# UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
## (Western Division – Los Angeles)
## CRIMINAL DOCKET FOR CASE #: 2:96–cr–00435–FMC All Defendants

Case title: USA v. Broderick, et al

Date Filed: 04/24/1996
Date Terminated: 05/19/1997

Assigned to: Judge
Florence–Marie Cooper

**Defendant (1)**

**Elizabeth M Broderick**
*TERMINATED: 03/10/1997*

represented by **Elizabeth M Broderick**
REG 07018–112
Federal Medical Center, Carswell
P. O. Box 27137
Fort Worth, TX 76127
PRO SE

**Michael Garcia**
Federal Public Defenders Office
321 E 2nd Street
Los Angeles, CA 90012–4206
213–894–2854
Email: zzCAC_FPD_Document_Receiving@fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or Community Defender Appointment*

**Pending Counts**

18:371, 18:1341 CONSPIRACY;
FRAUDS AND SWINDLES
(1ss)

18:1341 MAIL FRAUD
(2ss–6ss)

**Disposition**

The dft shall pay to the U.S. a total fine of $26,000, consisting of the $1,000 on ea of cts 1 through 16, 23, 24, 27, 28 through 33, and 35 of the redacted superseding indict. The total fine shall bear interest as provided by law. It is th e judgment of the crt that the dft M. Elizabeth Broderick, is hereby committed to the cust of the BOP to be impris for a term of 200 mos. This term consists of 60 mos on cts 2 through 6, 60 mos on cts 23,24,27,28 through 33 and 35, and 180 mos on cts 7 through 16 of the second superseding indict, all such terms to be svd conc to ea other, and 20 mos on ct 1 to be svd consec tothe term imposed on all other cts. Upon rel frm impris dft shall be pl on supv rel for a term of 3 yrs. Dft shall pay to the U.S. a spec assmt fee of $100.00 per ct for a total of $2,600.00. Said period of supv rel consists of 3 yrs on ea of cts 1 through 16, 23, 24, 27, 28 through 33, and 35, to run conc.

The dft shall pay to the U.S. a total fine of $26,000, consisting of the $1,000 on ea of cts 1 through 16, 23, 24, 27, 28 through 33, and 35 of the redacted superseding indict. The total fine shall bear interest as provided by law. It is th e judgment of the crt that the dft M. Elizabeth Broderick, is hereby committed to the cust of the BOP to be impris for a term of 200 mos. This term consists of 60 mos on cts 2 through 6, 60 mos on cts 23,24,27,28 through 33 and 35, and 180 mos on cts 7 through 16 of the second superseding indict, all such terms to be svd conc to ea other, and 20 mos on ct 1 to

18:471 FALSELY MAKING
UNTIED STATES
OBLIGATIONS;
(7ss−11ss)

18:472 PASSES
COUNTERFEIT
OBLIGATIONS OR
SECURITIES
(12ss−16ss)

18:1956,18:2 MONEY
LAUNDERING − BANK
FRAUD AIDING AND
ABETTING OR CAUSING AN
ACT TO BE DONE
(23ss−24ss)

18:1956,18:2 MONEY
LAUNDERING − BANK
FRAUD AIDING AND
ABETTING OR CAUSING AN
ACT TO BE DONE
(27ss−28ss)

be svd consec tothe term imposed on all other cts. Upon rel frm impris dft shall be pl on supv rel for a term of 3 yrs. Dft shall pay to the U.S. a spec assmt fee of $100.00 per ct for a total of $2,600.00. Said period of supv rel consists of 3 yrs on ea of cts 1 through 16, 23, 24, 27, 28 through 33, and 35, to run conc.

The dft shall pay to the U.S. a total fine of $26,000, consisting of the $1,000 on ea of cts 1 through 16, 23, 24, 27, 28 through 33, and 35 of the redacted superseding indict. The total fine shall bear interest as provided by law. It is th e judgment of the crt that the dft M. Elizabeth Broderick, is hereby committed to the cust of the BOP to be impris for a term of 200 mos. This term consists of 60 mos on cts 2 through 6, 60 mos on cts 23,24,27,28 through 33 and 35, and 180 mos on cts 7 through 16 of the second superseding indict, all such terms to be svd conc to ea other, and 20 mos on ct 1 to be svd consec tothe term imposed on all other cts. Upon rel frm impris dft shall be pl on supv rel for a term of 3 yrs. Dft shall pay to the U.S. a spec assmt fee of $100.00 per ct for a total of $2,600.00. Said period of supv rel consists of 3 yrs on ea of cts 1 through 16, 23, 24, 27, 28 through 33, and 35, to run conc.

The dft shall pay to the U.S. a total fine of $26,000, consisting of the $1,000 on ea of cts 1 through 16, 23, 24, 27, 28 through 33, and 35 of the redacted superseding indict. The total fine shall bear interest as provided by law. It is th e judgment of the crt that the dft M. Elizabeth Broderick, is hereby committed to the cust of the BOP to be impris for a term of 200 mos. This term consists of 60 mos on cts 2 through 6, 60 mos on cts 23,24,27,28 through 33 and 35, and 180 mos on cts 7 through 16 of the second superseding indict, all such terms to be svd conc to ea other, and 20 mos on ct 1 to be svd consec tothe term imposed on all other cts. Upon rel frm impris dft shall be pl on supv rel for a term of 3 yrs. Dft shall pay to the U.S. a spec assmt fee of $100.00 per ct for a total of $2,600.00. Said period of supv rel consists of 3 yrs on ea of cts 1 through 16, 23, 24, 27, 28 through 33, and 35, to run conc.

The dft shall pay to the U.S. a total fine of $26,000, consisting of the $1,000 on ea of cts 1 through 16, 23, 24, 27, 28 through 33, and 35 of the redacted superseding indict. The total fine shall bear interest as provided by law. It is th e judgment of the crt that the dft M. Elizabeth Broderick, is hereby committed to the cust of the BOP to be impris for a term of 200 mos. This term consists of 60 mos on cts 2 through 6, 60 mos on cts 23,24,27,28 through 33 and 35, and 180 mos on cts 7 through 16 of the second superseding indict, all such terms to be svd conc to ea other, and 20 mos on ct 1 to be svd consec tothe term imposed on all other cts. Upon rel frm impris dft shall be pl on supv rel for a term of 3 yrs. Dft shall pay to the U.S. a spec assmt fee of $100.00 per ct for a total of $2,600.00. Said period of supv rel consists of 3 yrs on ea of cts 1 through 16, 23, 24, 27, 28 through 33, and 35, to run conc.

The dft shall pay to the U.S. a total fine of $26,000, consisting of the $1,000 on ea of cts 1 through 16, 23, 24, 27, 28 through 33, and 35 of the redacted superseding indict. The total fine shall bear interest as provided by law. It is th e judgment of the crt that the dft M. Elizabeth Broderick, is hereby committed to the

cust of the BOP to be impris for a term of 200 mos. This term consists of 60 mos on cts 2 through 6, 60 mos on cts 23,24,27,28 through 33 and 35, and 180 mos on cts 7 through 16 of the second superseding indict, all such terms to be svd conc to ea other, and 20 mos on ct 1 to be svd consec to the term imposed on all other cts. Upon rel frm impris dft shall be pl on supv rel for a term of 3 yrs. Dft shall pay to the U.S. a spec assmt fee of $100.00 per ct for a total of $2,600.00. Said period of supv rel consists of 3 yrs on ea of cts 1 through 16, 23, 24, 27, 28 through 33, and 35, to run conc.

18:1956,18:2 MONEY
LAUNDERING – BANK
FRAUD AIDING AND
ABETTING OR CAUSING AN
ACT TO BE DONE
(29ss–32ss)

The dft shall pay to the U.S. a total fine of $26,000, consisting of the $1,000 on ea of cts 1 through 16, 23, 24, 27, 28 through 33, and 35 of the redacted superseding indict. The total fine shall bear interest as provided by law. It is th e judgment of the crt that the dft M. Elizabeth Broderick, is hereby committed to the cust of the BOP to be impris for a term of 200 mos. This term consists of 60 mos on cts 2 through 6, 60 mos on cts 23,24,27,28 through 33 and 35, and 180 mos on cts 7 through 16 of the second superseding indict, all such terms to be svd conc to ea other, and 20 mos on ct 1 to be svd consec to the term imposed on all other cts. Upon rel frm impris dft shall be pl on supv rel for a term of 3 yrs. Dft shall pay to the U.S. a spec assmt fee of $100.00 per ct for a total of $2,600.00. Said period of supv rel consists of 3 yrs on ea of cts 1 through 16, 23, 24, 27, 28 through 33, and 35, to run conc.

18:1956,18:2 MONEY
LAUNDERING – BANK
FRAUD AIDING AND
ABETTING OR CAUSING AN
ACT TO BE DONE
(33ss)

The dft shall pay to the U.S. a total fine of $26,000, consisting of the $1,000 on ea of cts 1 through 16, 23, 24, 27, 28 through 33, and 35 of the redacted superseding indict. The total fine shall bear interest as provided by law. It is th e judgment of the crt that the dft M. Elizabeth Broderick, is hereby committed to the cust of the BOP to be impris for a term of 200 mos. This term consists of 60 mos on cts 2 through 6, 60 mos on cts 23,24,27,28 through 33 and 35, and 180 mos on cts 7 through 16 of the second superseding indict, all such terms to be svd conc to ea other, and 20 mos on ct 1 to be svd consec to the term imposed on all other cts. Upon rel frm impris dft shall be pl on supv rel for a term of 3 yrs. Dft shall pay to the U.S. a spec assmt fee of $100.00 per ct for a total of $2,600.00. Said period of supv rel consists of 3 yrs on ea of cts 1 through 16, 23, 24, 27, 28 through 33, and 35, to run conc.

18:1956,18:2 MONEY
LAUNDERING – BANK
FRAUD AIDING AND
ABETTING OR CAUSING AN
ACT TO BE DONE
(35ss)

The dft shall pay to the U.S. a total fine of $26,000, consisting of the $1,000 on ea of cts 1 through 16, 23, 24, 27, 28 through 33, and 35 of the redacted superseding indict. The total fine shall bear interest as provided by law. It is th e judgment of the crt that the dft M. Elizabeth Broderick, is hereby committed to the cust of the BOP to be impris for a term of 200 mos. This term consists of 60 mos on cts 2 through 6, 60 mos on cts 23,24,27,28 through 33 and 35, and 180 mos on cts 7 through 16 of the second superseding indict, all such terms to be svd conc to ea other, and 20 mos on ct 1 to be svd consec to the term imposed on all other cts. Upon rel frm impris dft shall be pl on supv rel for a term of 3 yrs. Dft shall pay to the U.S. a spec assmt fee of $100.00 per ct for a total of $2,600.00. Said period of supv rel consists of 3 yrs on ea of cts 1 through 16, 23, 24, 27, 28 through 33, and 35, to run conc.

**Highest Offense Level
(Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 18:371, 1341 CONSPIRACY; FRAUDS AND SWINDLES (1) | On govts mtn, remaining underlying indicts, ord dismissed. |
| 18:,371, 18:1341 Conspiracy; Mail Fraud (1s) | On govts mtn, remaining underlying indicts, ord dismissed. |
| 18:1341 MAILD FRAUD (2–10) | On govts mtn, remaining underlying indicts, ord dismissed. |
| 18:1341,18:2(a)(b) Mail Fraud; Aiding and Abetting or Causing an act to be Done; (2s–6s) | On govts mtn, remaining underlying indicts, ord dismissed. |
| 18:471,18:2(a)(b) Falsely Making U.S. Obligations; Aiding and Abetting or causing an act to be done; (7s–11s) | On govts mtn, remaining underlying indicts, ord dismissed. |
| 18:471 FALSELY MAKING UNITED STATES OBLIGATIONS; (11–19) | On govts mtn, remaining underlying indicts, ord dismissed. |
| 18:472,18:2(a)(b) Passing of Falsely made U.S. Obligation; Aiding and Abetting or causing an act to be done; (12s–16s) | On govts mtn, remaining underlying indicts, ord dismissed. |
| 18:472 PASSES COUNTERFEIT OBLIGATIONS OR SECURITIES (20–28) | On govts mtn, remaining underlying indicts, ord dismissed. |
| 18:1956(a)(1)(A)(i), 2(b) MONEY LAUNDERING (23s–24s) | On govts mtn, remaining underlying indicts, ord dismissed. |
| 18:1956(a)(1)(A)(i), 2(b) MONEY LAUNDERING (27s–33s) | On govts mtn, remaining underlying indicts, ord dismissed. |
| 18:982 CRIMINAL FORFEITURE (30) | On govts mtn, remaining underlying indicts, ord dismissed. |
| 18:1956(a)(1)(A)(i), 2(b) MONEY LAUNDERING (35s) | On govts mtn, remaining underlying indicts, ord dismissed. |
| 18:982 CRIMINAL FORFEITURE (36s) | On govts mtn, remaining underlying indicts, ord dismissed. |
| 18:982 CRIMINAL FORFEITURE (36ss) | On govts mtn, remaining underlying indicts, ord dismissed. |

**Highest Offense Level
(Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: Judge Florence–Marie
Cooper

**Defendant (2)**

| | | |
|---|---|---|
| **Adolf Karl Hoch**<br>*TERMINATED: 04/14/1997* | represented by | **Ann M Semaan–Beisch**<br>Ann M Semaan–Beisch Law Offices<br>ATTORNEY HAS NOT CONSENTED TO<br>ELECTRONIC SERVICE<br>825 Nimes Place<br>Los Angeles, CA 90077<br>310–472–1994<br>*TERMINATED: 05/06/1996*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>Designation: CJA Appointment |
| | | **Michael J Brennan**<br>Michael J Brennan Law Offices<br>729 Marine Ave<br>Manhatten Beach, CA 90266<br>213–740–2527<br>Email: mbrennan@law.usc.edu<br>*TERMINATED: 04/14/1997*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>Designation: CJA Appointment |

| **Pending Counts** | **Disposition** |
|---|---|
| 18:371, 18:1341 CONSPIRACY;<br>FRAUDS AND SWINDLES<br>(1ss) | It is the judgment of the crt that the dft is hereby committed to the cust of the BOP to be impris for a term of 48 mos as to cts 1,4–6,14–16,25–27,30 and 34 as to the 2nd superseding indict to run conc to ea other and upon rel frm confinement the df t is placed on supv rel for a period of 3 yrs. Dft shall pay a spec assmt to the U.S. in the amt of $100.00 per ct for a total of $1,200.00. Said period of supv rel to run conc to ea other. The crt ords the dft to pay a fine in the amt of &#036;12,000 to bear interest. |
| 18:1341 MAIL FRAUD<br>(4ss–6ss) | It is the judgment of the crt that the dft is hereby committed to the cust of the BOP to be impris for a term of 48 mos as to cts 1,4–6,14–16,25–27,30 and 34 as to the 2nd superseding indict to run conc to ea other and upon rel frm confinement the df t is placed on supv rel for a period of 3 yrs. Dft shall pay a spec assmt to the U.S. in the amt of $100.00 per ct for a total of $1,200.00. Said period of supv rel to run conc to ea other. The crt ords the dft to pay a fine in the amt of &#036;12,000 to bear interest. |
| 18:1956,18:2 MONEY<br>LAUNDERING – BANK FRAUD, | It is the judgment of the crt that the dft is hereby committed to the cust of the BOP to be impris for a |

AIDING AND ABETTING OR
CAUSING AN ACT TO BE
DONE;
(25ss–27ss)

term of 48 mos as to cts 1,4–6,14–16,25–27,30 and
34 as to the 2nd superseding indict to run conc to ea
other and upon rel frm confinement the df t is
placed on supv rel for a period of 3 yrs. Dft shall
pay a spec assmt to the U.S. in the amt of $100.00
per ct for a total of $1,200.00. Said period of supv
rel to run conc to ea other. The crt ords the dft to
pay a fine in the amt of &#036;12,000 to bear
interest.

It is the judgment of the crt that the dft is hereby
committed to the cust of the BOP to be impris for a
term of 48 mos as to cts 1,4–6,14–16,25–27,30 and
34 as to the 2nd superseding indict to run conc to ea
other and upon rel frm confinement the df t is
placed on supv rel for a period of 3 yrs. Dft shall
pay a spec assmt to the U.S. in the amt of $100.00
per ct for a total of $1,200.00. Said period of supv
rel to run conc to ea other. The crt ords the dft to
pay a fine in the amt of &#036;12,000 to bear
interest.

18:1956,18:2 MONEY
LAUNDERING – BANK FRAUD,
AIDING AND ABETTING OR
CAUSING AN ACT TO BE
DONE;
(34ss)

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

**Disposition**

18:371, 1341 CONSPIRACY;
FRAUDS AND SWINDLES
(1)

On govts mtn underlying indict ord dismissed.

18:,371, 18:1341 Conspiracy; Mail
Fraud
(1s)

On govts mtn underlying indict ord dismissed.

18:1341 MAILD FRAUD
(2–10)

On govts mtn underlying indict ord dismissed.

18:1341,18:2(a)(b) Mail Fraud;
Aiding and Abetting or Causing an
act to be Done;
(2s–6s)

On govts mtn underlying indict ord dismissed.

18:1341 MAIL FRAUD
(2ss–3ss)

As against only dft Adolf Hoch upon mtn of the
govt cts 2,3,12 and 13 in the above referenced case
are dismissed w/prej.

18:472,18:2(a)(b) Passing of
Falsely made U.S. Obligation;
Aiding and Abetting or causing an
act to be done;
(12s–16s)

On govts mtn underlying indict ord dismissed.

18:472 PASSES COUNTERFEIT
OBLIGATIONS OR SECURITIES
(12ss–13ss)

As against only dft Adolf Hoch upon mtn of the
govt cts 2,3,12 and 13 in the above referenced case
are dismissed w/prej.

18:472 PASSES COUNTERFEIT
OBLIGATIONS OR SECURITIES
(14ss–16ss)

On govts mtn underlying indict ord dismissed.

18:472 PASSES COUNTERFEIT
OBLIGATIONS OR SECURITIES
(20–28)

On govts mtn underlying indict ord dismissed.

18:1956(a)(1)(A)(i), 2(b) MONEY
LAUNDERING
(25s–27s)

On govts mtn underlying indict ord dismissed.

| | |
|---|---|
| 18:1956(a)(1)(A)(i), 2(b) MONEY LAUNDERING (30s) | On govts mtn underlying indict ord dismissed. |
| 18:1956,18:2 MONEY LAUNDERING – BANK FRAUD, AIDING AND ABETTING OR CAUSING AN ACT TO BE DONE; (30ss) | On govts mtn underlying indict ord dismissed. |
| 18:1956(a)(1)(A)(i), 2(b) MONEY LAUNDERING (34s) | On govts mtn underlying indict ord dismissed. |
| 18:982 CRIMINAL FORFEITURE (36s) | On govts mtn underlying indict ord dismissed. |
| 18:982 CRIMINAL FORFEITURE (36ss) | On govts mtn underlying indict ord dismissed. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Florence–Marie Cooper

**Defendant (3)**

| | | |
|---|---|---|
| **Laura Marie Hoey** <br> *TERMINATED: 01/21/1997* | represented by | **Dennis James Landin** <br> Federal Public Defenders Office <br> 321 E 2nd St <br> Los Angeles, CA 90012–4206 <br> 213–894–2854 <br> Email: zzCAC_FPD_Document_Receiving@fd.org <br> *TERMINATED: 01/21/1997* <br> *LEAD ATTORNEY* <br> *ATTORNEY TO BE NOTICED* <br> *Designation: Public Defender or Community Defender Appointment* |
| | | **Morton H Boren** <br> 354 South Spring Street Suite 410 <br> Los Angeles, CA 90013 <br> 213–628–6361 <br> *TERMINATED: 05/08/1996* <br> *LEAD ATTORNEY* <br> *ATTORNEY TO BE NOTICED* <br> *Designation: CJA Appointment* |

| **Pending Counts** | **Disposition** |
|---|---|
| 18:473,18:2 Passing of falsely made U.S. obligations; Aiding and abetting. (1sss) | It is adjudged that as to the one ct 1st superseding info, the dft is placed on prob for a period of two yrs upon the following terms and conds that the shall coply w/the r &r of the PO and GO 318; Dft pay spec assmt to the U.S. in the amt of $ 100.00. It is fur ord that the dft pay a fine in the amt of $2,500.00 to the U.S. to bear interest as provided by law, to be payable over a 24 mos period. The drug testing cond mandated by statue is suspended |

based on the crt determination that the dft posses a low
risk of future abuse.

**Highest Offense Level
(Opening)**

Felony

| Terminated Counts | Disposition |
|---|---|
| 18:371, 1341 CONSPIRACY; FRAUDS AND SWINDLES (1) | The crt ords the underlying indict dismissed. |
| 18:,371, 18:1341 Conspiracy; Mail Fraud (1s) | The crt ords the underlying indict dismissed. |
| 18:371, 18:1341 CONSPIRACY; FRAUDS AND SWINDLES (1ss) | The crt ords the underlying indict dismissed. |
| 18:1341 MAILD FRAUD (2−10) | The crt ords the underlying indict dismissed. |
| 18:1341,18:2(a)(b) Mail Fraud; Aiding and Abetting or Causing an act to be Done; (2s−6s) | The crt ords the underlying indict dismissed. |
| 18:1341 MAIL FRAUD (2ss−3ss) | Upon mtn of the govts cts 2,3,7,8,12 and 13 of the 2nd superseding indict in the above referenced case are disnmissed w/prej. These cts remains as to other dfts |
| 18:1341 MAIL FRAUD (4ss−6ss) | The crt ords the underlying indict dismissed. |
| 18:471,18:2(a)(b) Falsely Making U.S. Obligations; Aiding and Abetting or causing an act to be done; (7s−11s) | The crt ords the underlying indict dismissed. |
| 18:471 FALSELY MAKING UNTIED STATES OBLIGATIONS; (7ss−8ss) | Upon mtn of the govts cts 2,3,7,8,12 and 13 of the 2nd superseding indict in the above referenced case are disnmissed w/prej. These cts remains as to other dfts |
| 18:471 FALSELY MAKING UNTIED STATES OBLIGATIONS; (9ss−11ss) | On govts mtn all remaining underlying indict ord dismissed. |
| 18:471 FALSELY MAKING UNITED STATES OBLIGATIONS; (11−19) | On govts mtn all remaining underlying indict ord dismissed. |
| 18:472,18:2(a)(b) Passing of Falsely made U.S. Obligation; Aiding and Abetting or causing an act to be done; (12s−16s) | On govts mtn all remaining underlying indict ord dismissed. |
| 18:472 PASSES COUNTERFEIT OBLIGATIONS OR SECURITIES (12ss−13ss) | Upon mtn of the govts cts 2,3,7,8,12 and 13 of the 2nd superseding indict in the above referenced case are disnmissed w/prej. These cts remains as to other dfts |

| 18:472 PASSES COUNTERFEIT OBLIGATIONS OR SECURITIES (14ss–16ss) | On govts mtn all remaining underlying indict ord dismissed. |

| 18:472 PASSES COUNTERFEIT OBLIGATIONS OR SECURITIES (20–28) | On govts mtn all remaining underlying indict ord dismissed. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
| None | |

Assigned to: Judge Florence–Marie Cooper

**Defendant (4)**

| **Barry Switzer** | represented by | **David R Evans** |
| *TERMINATED: 05/13/1997* | | David R Evans Law Offices |
| | | 7462 North Figueroa Street Suite 201 |
| | | Los Angeles, CA 90041 |
| | | 323–257–5100 |
| | | Fax: 800–330–7893 |
| | | Email: dre@drelaw.org |
| | | *TERMINATED: 05/13/1997* |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: CJA Appointment* |
| | | |
| | | **Judith Rochlin** |
| | | Law Offices of Judith Rochlin |
| | | 11209 National Boulevard Suite 420 |
| | | Los Angeles, CA 90064 |
| | | 310–473–6208 |
| | | Fax: 310–235–1101 |
| | | Email: judyrochlin@aol.com |
| | | *TERMINATED: 05/08/1996* |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: CJA Appointment* |
| | | |
| | | **Phillip I Bronson** |
| | | Phillip I Bronson Law Offices |
| | | 16311 Ventura Boulevard, Suite 1200 |
| | | Encino, CA 91436 |
| | | 818–784–9702 |
| | | Email: bronsonpb@roadrunner.com |
| | | *TERMINATED: 05/08/1996* |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: CJA Appointment* |

| **Pending Counts** | **Disposition** |
| 18:371, 18:1341 CONSPIRACY; FRAUDS AND SWINDLES | It is the judgment of the crt that the dft is hereby committed to the cust of the BOP to be impris for a |

(1ss)

term of 60 mos as to cts 1–6 and 12–16 to run conc to ea other, and upon rel frm confinement, the dft is pl on supv rel for a period of 3 yrs. Df t shall pay spec assmt to the U.S. in the amt of $1,100.00 or $100;00 per ct. Said period of supv rel imposed shall run conc to ea other. The crt ords the dft to pay a fine to the U.S. in the amt of $17,000, consisting of $2,000 p er ct as to ct 1–6 and $1,000 per ct as to cts 12–16 of the redacted 2nd superseding indict.

18:1341 MAIL FRAUD
(2ss–6ss)

It is the judgment of the crt that the dft is hereby committed to the cust of the BOP to be impris for a term of 60 mos as to cts 1–6 and 12–16 to run conc to ea other, and upon rel frm confinement, the dft is pl on supv rel for a period of 3 yrs. Df t shall pay spec assmt to the U.S. in the amt of $1,100.00 or $100;00 per ct. Said period of supv rel imposed shall run conc to ea other. The crt ords the dft to pay a fine to the U.S. in the amt of $17,000, consisting of $2,000 p er ct as to ct 1–6 and $1,000 per ct as to cts 12–16 of the redacted 2nd superseding indict.

18:472 PASSES COUNTERFEIT
OBLIGATIONS OR
SECURITIES
(12ss–16ss)

It is the judgment of the crt that the dft is hereby committed to the cust of the BOP to be impris for a term of 60 mos as to cts 1–6 and 12–16 to run conc to ea other, and upon rel frm confinement, the dft is pl on supv rel for a period of 3 yrs. Df t shall pay spec assmt to the U.S. in the amt of $1,100.00 or $100;00 per ct. Said period of supv rel imposed shall run conc to ea other. The crt ords the dft to pay a fine to the U.S. in the amt of $17,000, consisting of $2,000 p er ct as to ct 1–6 and $1,000 per ct as to cts 12–16 of the redacted 2nd superseding indict.

### Highest Offense Level (Opening)

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:371, 1341 CONSPIRACY; FRAUDS AND SWINDLES (1) | The underlying indicts are ord dismissed. |
| 18:,371, 18:1341 Conspiracy; Mail Fraud (1s) | The underlying indicts are ord dismissed. |
| 18:1341 MAILD FRAUD (2–10) | Govts mtn ord underlying indict dismissed. |
| 18:1341,18:2(a)(b) Mail Fraud; Aiding and Abetting or Causing an act to be Done; (2s–6s) | The underlying indicts are ord dismissed. |
| 18:472,18:2(a)(b) Passing of Falsely made U.S. Obligation; Aiding and Abetting or causing an act to be done; (12s–16s) | The underlying indicts are ord dismissed. |
| 18:472 PASSES COUNTERFEIT OBLIGATIONS OR SECURITIES (20–28) | The underlying indicts are ord dismissed. |

**Highest Offense Level
(Terminated)**

Felony


**Complaints**                                     **Disposition**

None

_____

Assigned to: Judge
Florence−Marie Cooper


**Defendant (5)**

**Julian Cheney**              represented by   **Marcia J Brewer**
*TERMINATED: 05/19/1997*                        Marcia J Brewer APLC
                                                400 Corporate Pointe Suite 800
                                                Culver City, CA 90230
                                                310−670−5325
                                                Fax: 310−670−3706
                                                Email: marciabrewer3@sbcglobal.net
                                                *TERMINATED: 05/08/1996*
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*
                                                *Designation: CJA Appointment*

                                                **Morton H Boren**
                                                (See above for address)
                                                *TERMINATED: 05/08/1996*
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*
                                                *Designation: CJA Appointment*

                                                **Philip Deitch**
                                                Philip Deitch Law Offices
                                                1717 Fourth Street Third Floor
                                                Santa Monica, CA 90401
                                                310−899−9600
                                                Fax: 310−899−9609
                                                Email: philde@mindspring.com
                                                *TERMINATED: 05/19/1997*
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*
                                                *Designation: CJA Appointment*


**Pending Counts**                                **Disposition**


18:371, 18:1341 CONSPIRACY;                       It is the judgment of the crt that the dft is hereby
FRAUDS AND SWINDLES                               committed to the cust of the BOP to be impris for a
(1ss)                                             term of 60 mos, which consists of 60 mos as to cts
                                                  1–6; 60 mos as to cts 12–16 and 12 mos as to cts
                                                  18–22 to run conc to ea other, and upon rel f rm
                                                  confinement, the dft his pl on supv rel for a period of
                                                  3 yrs.

18:1341 MAIL FRAUD                                It is the judgment of the crt that the dft is hereby
(2ss−6ss)                                         committed to the cust of the BOP to be impris for a
                                                  term of 60 mos, which consists of 60 mos as to cts
                                                  1–6; 60 mos as to cts 12–16 and 12 mos as to cts
                                                  18–22 to run conc to ea other, and upon rel f rm
                                                  confinement, the dft his pl on supv rel for a period of
                                                  3 yrs.

18:472 PASSES COUNTERFEIT                          It is the judgment of the crt that the dft is hereby
OBLIGATIONS OR                                     committed to the cust of the BOP to be impris for a

SECURITIES
(12ss–16ss)

term of 60 mos, which consists of 60 mos as to cts 1–6; 60 mos as to cts 12–16 and 12 mos as to cts 18–22 to run conc to ea other, and upon rel f rm confinement, the dft his pl on supv rel for a period of 3 yrs.

It is the judgment of the crt that the dft is hereby committed to the cust of the BOP to be impris for a term of 60 mos, which consists of 60 mos as to cts 1–6; 60 mos as to cts 12–16 and 12 mos as to cts 18–22 to run conc to ea other, and upon rel f rm confinement, the dft his pl on supv rel for a period of 3 yrs.

26:7212 OBSTRUCTION OF IRS PROCEEDING;
(18ss–22ss)

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:371, 1341 CONSPIRACY; FRAUDS AND SWINDLES (1) | The crt ords the underlying indict dismissed. |
| 18:,371, 18:1341 Conspiracy; Mail Fraud (1s) | The crt ords the underlying indict dismissed. |
| 18:1341 MAILD FRAUD (2–10) | The crt ords the underlying indict dismissed. |
| 18:1341,18:2(a)(b) Mail Fraud; Aiding and Abetting or Causing an act to be Done; (2s–6s) | The crt ords the underlying indict dismissed. |
| 18:472,18:2(a)(b) Passing of Falsely made U.S. Obligation; Aiding and Abetting or causing an act to be done; (12s–16s) | The crt ords the underlying indict dismissed. |
| 18:1503 Obstruction of Justice; (17s) | The crt ords the underlying indict dismissed. |
| 18:1503 OBSTRUCTION OF JUSTICE; (17ss) | The crt ords the underlying indict dismissed. |
| 26:7212 CORRUPT OR FORCIBLE INTERFERENCE (18s–22s) | The crt ords the underlying indict dismissed. |
| 18:472 PASSES COUNTERFEIT OBLIGATIONS OR SECURITIES (20–28) | The crt ords the underlying indict dismissed. |
| 18:1503,2(a), 2(b) OBSTRUCTION OF JUSTICE; (29) | The crt ords the underlying indict dismissed. |

**Highest Offense Level (Terminated)**

Felony

**Complaints**                                        **Disposition**

None

**Plaintiff**

**USA**                                          represented by   **US Attorney's Office**
AUSA – Office of US Attorney
Criminal Div – US Courthouse
312 N Spring St, 12th Floor
Los Angeles, CA 90012–4700
213–894–2434
Email: USACAC.Criminal@usdoj.gov
*TERMINATED: 10/25/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ellyn M Lindsay**
AUSA – Office of US Attorney
Criminal Division – US Courthouse
312 North Spring Street
Los Angeles, CA 90012–4700
213–894–2434
Email: ellyn.lindsay@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 04/24/1996 | 1 | INDICTMENT counts filed against Elizabeth M Broderick (1) count(s) 1, 2–10, 11–19, 20–28, 30, Adolf Karl Hoch (2) count(s) 1, 2–10, 20–28, Laura Marie Hoey (3) count(s) 1, 2–10, 11–19, 20–28, Barry Switzer (4) count(s) 1, 2–10, 20–28, Julian Cheney (5) count(s) 1, 2–10, 20–28, 29 filed by Aaron Dyer (rm) (Entered: 04/30/1996) |
| 04/24/1996 | 2 | CASE SUMMARY filed by AUSA Aaron Dyer, attorney for USA, as to Elizabeth M Broderick . (rm) (Entered: 04/30/1996) |
| 04/24/1996 | 3 | CASE SUMMARY filed by AUSA Aaron Dyer, attorney for USA, as to Adolf Karl Hoch . (rm) (Entered: 04/30/1996) |
| 04/24/1996 | 4 | CASE SUMMARY filed by AUSA Aaron Dyer, attorney for USA, as to Laura Marie Hoey . (rm) (Entered: 04/30/1996) |
| 04/24/1996 | 5 | CASE SUMMARY filed by AUSA Aaron Dyer, attorney for USA, as to Barry Switzer . (rm) (Entered: 04/30/1996) |
| 04/24/1996 | 6 | CASE SUMMARY filed by AUSA Aaron Dyer, attorney for USA, as to Julian Cheney . (rm) (Entered: 04/30/1996) |
| 04/24/1996 | 7 | MOTION filed by USA as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney for mtn to seal the indict; Mmeo of P/A; Declar of AaronS. Dyer (rm) (Entered: 04/30/1996) |
| 04/24/1996 | 8 | ORDER filed by Mag Judge Brian Q. Robbins as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney : granting motion for [7–1] (cc: all counsel) (rm) (Entered: 04/30/1996) |
| 04/24/1996 |  | BENCH WARRANT issued for Elizabeth M Broderick by Mag Judge Brian Q. Robbins (rm) (Entered: 04/30/1996) |
| 04/24/1996 |  | BENCH WARRANT issued for Adolf Karl Hoch by Mag Judge Brian Q. Robbins (rm) (Entered: 04/30/1996) |
| 04/24/1996 |  | BENCH WARRANT issued for Laura Marie Hoey by Mag Judge Brian Q. Robbins (rm) (Entered: 04/30/1996) |

| 04/24/1996 | | BENCH WARRANT issued for Barry Switzer by Mag Judge Brian Q. Robbins (rm) (Entered: 04/30/1996) |
|---|---|---|
| 04/24/1996 | | BENCH WARRANT issued for Julian Cheney by Mag Judge Brian Q. Robbins (rm) (Entered: 04/30/1996) |
| 04/25/1996 | 9 | REPORT COMMENCING CRIMINAL ACTION as to Laura Marie Hoey arrested on 4/25/96 (rm) (Entered: 04/30/1996) |
| 04/25/1996 | 10 | REPORT COMMENCING CRIMINAL ACTION as to Adolf Karl Hoch arrested on 4/25/96 (rm) (Entered: 04/30/1996) |
| 04/25/1996 | 11 | REPORT COMMENCING CRIMINAL ACTION as to Barry Switzer arrested on 4/25/96 (rm) (Entered: 04/30/1996) |
| 04/25/1996 | 12 | REPORT COMMENCING CRIMINAL ACTION as to Julian Cheney arrested on 4/25/96 (rm) (Entered: 04/30/1996) |
| 04/25/1996 | 13 | REPORT COMMENCING CRIMINAL ACTION as to Elizabeth M Broderick arrested on 4/25/96 (rm) (Entered: 04/30/1996) |
| 04/25/1996 | 14 | MINUTES OF ARRN HEARING held before Magistrate Judge Virginia A. Phillips as to Elizabeth M Broderick : first appearance of Elizabeth M Broderick on ARRN Attorney Michael Garcia apptd–pda present; as to Elizabeth M Broderick , bail set in the amount of detn, as to Elizabeth M Broderick , ; post–indictment arraignment set for 8:30 4/29/96 for Elizabeth M Broderick C/R: tape no. 96–23–96–24 (rm) (Entered: 04/30/1996) |
| 04/25/1996 | 15 | NOTICE DIRECTING Defendant To Appear for Arraignment on Indictment/Information filed as to Elizabeth M Broderick . (rm) (Entered: 04/30/1996) |
| 04/25/1996 | 16 | ORDER OF DETENTION After Hearing filed as to Elizabeth M Broderick . Approved by Magistrate Judge Virginia A. Phillips . (rm) (Entered: 04/30/1996) |
| 04/25/1996 | 17 | MINUTES OF ARRN HEARING held before Magistrate Judge Virginia A. Phillips as to Adolf Karl Hoch : first appearance of Adolf Karl Hoch on ARRN Attorney Ann M Semaan Beisch apptd–cja present; as to Adolf Karl Hoch , bail set in the amount of detn, as to Adolf Karl Hoch , ; post–indictment arraignment set for 8:30 4/29/96 for Adolf Karl Hoch C/R: tape no. 96–24 (rm) (Entered: 04/30/1996) |
| 04/25/1996 | 18 | Abstract of crt ord re medical problems as to Adolf Karl Hoch (rm) (Entered: 04/30/1996) |
| 04/25/1996 | 19 | NOTICE DIRECTING Defendant To Appear for Arraignment on Indictment/Information filed as to Adolf Karl Hoch . (rm) (Entered: 04/30/1996) |
| 04/25/1996 | 20 | FINANCIAL AFFIDAVIT filed as to Adolf Karl Hoch . (rm) (Entered: 04/30/1996) |
| 04/25/1996 | 21 | ORDER OF DETENTION After Hearing filed as to Adolf Karl Hoch Approved by Magistrate Judge Virginia A. Phillips . (rm) (Entered: 04/30/1996) |
| 04/25/1996 | 22 | MINUTES OF ARRN HEARING held before Magistrate Judge Virginia A. Phillips as to Barry Switzer : first appearance of Barry Switzer on ARRN Attorney Phillip I Bronson apptd–cja present; as to Barry Switzer , bail set in the amount of detn, as to Barry Switzer , ; post–indictment arraignment set for 8:30 4/29/96 for Barry Switzer C/R: tape no. 96–24 (rm) (Entered: 04/30/1996) |
| 04/25/1996 | 23 | NOTICE DIRECTING Defendant To Appear for Arraignment on Indictment/Information filed as to Barry Switzer . (rm) (Entered: 04/30/1996) |
| 04/25/1996 | 24 | FINANCIAL AFFIDAVIT filed as to Barry Switzer . (rm) (Entered: 04/30/1996) |
| 04/25/1996 | 25 | ORDER OF DETENTION After Hearing filed as to Barry Switzer . Approved by Magistrate Judge Virginia A. Phillips . (rm) (Entered: 04/30/1996) |
| 04/25/1996 | 26 | MINUTES OF ARRN HEARING held before Magistrate Judge Virginia A. Phillips as to Laura Marie Hoey : first appearance of Laura Marie Hoey on ARRN |

| | | |
|---|---|---|
| | | Attorney Morton H Boren apptd–cja present; as to Laura Marie Hoey , bail set in the amount of $25,000 ab, w/affid of surety full just deeding of property, psa supv surrn passport by 4/29/96 avoid places of egress with following conditions of trvl rest to CDC rel now and jusify by 5/9/96, COB as to Laura Marie Hoey bond to be filed by 5/9/96 for Laura Marie Hoey ; post–indictment arraignment set for 8:30 4/29/96 for Laura Marie Hoey C/R: tape no. 96–25 (rm) (Entered: 04/30/1996) |
| 04/25/1996 | 27 | NOTICE DIRECTING Defendant To Appear for Arraignment on Indictment/Information filed as to Laura Marie Hoey . (rm) (Entered: 04/30/1996) |
| 04/25/1996 | 28 | FINANCIAL AFFIDAVIT filed as to Laura Marie Hoey . (rm) (Entered: 04/30/1996) |
| 04/25/1996 | 29 | FINANCIAL AFFIDAVIT filed as to Julian Cheney . (rm) (Entered: 04/30/1996) |
| 04/25/1996 | 30 | BENCH WARRANT returned executed as to Elizabeth M Broderick 4/25/96 (vc) (Entered: 05/01/1996) |
| 04/25/1996 | 31 | BENCH WARRANT returned executed as to Julian Cheney 4/25/96 (rm) (Entered: 05/14/1996) |
| 04/25/1996 | 32 | BENCH WARRANT returned executed as to Barry Switzer 4/25/96 (rm) (Entered: 05/14/1996) |
| 04/25/1996 | 33 | BENCH WARRANT returned executed as to Adolf Karl Hoch 4/25/96 (rm) (Entered: 05/14/1996) |
| 04/25/1996 | 34 | BENCH WARRANT returned executed as to Laura Marie Hoey 4/25/96 (rm) (Entered: 05/14/1996) |
| 04/25/1996 | 36 | MOTION filed by USA as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney for detn; memo of p/a; (rm) (Entered: 05/14/1996) |
| 04/25/1996 | 37 | Recipt of acknowledgment detn hrg sched for 4/26/96 at 4:00 p.m. as to Julian Cheney (rm) (Entered: 05/14/1996) |
| 04/25/1996 | 38 | MINUTES OF ARRN HEARING held before Magistrate Judge Virginia A. Phillips as to Julian Cheney : first appearance of Julian Cheney on ARRN Attorney Morton H Boren apptd–cja present; as to Julian Cheney , Detention hearing set for 4:00 4/26/96 for Julian Cheney. post–indictment arraignment set for 8:30 4/29/96 for Julian Cheney C/R: tape no. 96–24 (rm) (Entered: 05/14/1996) |
| 04/25/1996 | 39 | NOTICE DIRECTING Defendant To Appear for Arraignment on Indictment/Information filed as to Julian Cheney . (rm) (Entered: 05/14/1996) |
| 04/26/1996 | 35 | DECLARATION filed by USA as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney regarding govts mtn for detn of dft Julian Cheney. (rm) (Entered: 05/14/1996) |
| 04/26/1996 | 40 | ORDER OF DETENTION After Hearing filed as to Julian Cheney . Approved by Magistrate Judge Virginia A. Phillips . (rm) (Entered: 05/14/1996) |
| 04/26/1996 | 41 | MINUTES OF DETN HEARING held before Magistrate Judge Virginia A. Phillips as to Julian Cheney: dft permanently detained. Cheney C/R: ED96.3 (rm) (Entered: 05/14/1996) |
| 04/29/1996 | 42 | NOTICE of doc discrepancies doc is not to be fld but instead rejected and is ord retnd to dft filed by Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney (rm) (Entered: 05/14/1996) |
| 04/29/1996 | 44 | MINUTES OF ARRN HEARING held before Magistrate Judge Robert N. Block as to Elizabeth M Broderick, Barry Switzer, Julian Cheney: case reassigned to Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney ,crt is informed by govt cnsl that dft #2 Hoch has a cardiac cond and is being treated in the MDC, Hospital Jail Ward. Co–dft #3 Hoey is 8 mos pregnat. Upon oral mtn of the govt, the crt ords PIA of dft Hoch &Hoey cont to 5/6/96. Dft #1 sts her t/n Margaret Elizabeth Broderick, D#4, sts his t/n as Barry Keith Switzer, and dft #5 sts his t/n as Julian Lee |

| | | Cheney. Ea dft present is given a cpy of the indict and waives reading of same. Ea dft present rejects the apptd of cnsl and refuses to complete CJA 23, crt informs ea dft present of the hazards and difficulties of self representation. Ea dft present waive apptd cnsl. Dft #1 Broderick refuses to complete CR Form 85, Statement of dfts const rights. Dfts Switzer #4 and Cheney #5 sign stmt of dfts const rights. By random selection through the automated assignment system, Judge Tevrizian is drawn. Ea dft declines to enter their pleas. The crt ents pleas of n/g as to ea dft present and ords j/t set Attorney Elsa Leyva appearing for Judith Rochlin for dft Barry Keith Switzer, Atty Richard Callahan appearing for Marcia J Brewer apptd−cja present; as to Julian Lee Cheney jury trial set for 9:30 6/18/96 for Elizabeth M Broderick, for Barry Switzer, for Julian Cheney C/R: tape no. 960/961 (rm) (Entered: 05/14/1996) |
| 04/29/1996 | 45 | STATEMENT OF DEFENDANT'S CONSTITUTIONAL RIGHTS filed as to Julian Cheney . (rm) (Entered: 05/14/1996) |
| 04/29/1996 | 46 | STATEMENT OF DEFENDANT'S CONSTITUTIONAL RIGHTS filed as to Barry Switzer . (rm) (Entered: 05/14/1996) |
| 05/02/1996 | 43 | Demand for mandatory judicial ntc of proof of service and of service of material evidence upon clk of this Honorable Court, w/certification and w/ntc of same as to Elizabeth M Broderick (rm) (Entered: 05/14/1996) |
| 05/02/1996 | 47 | Denied Demand for mandatory judical ntc of p/s and of servie of material evidnece upon clk of this Honorable Court, w/certification and w/ntc of same as to Elizabeth M Broderick (rm) (Entered: 05/14/1996) |
| 05/03/1996 | 48 | Ntc of withdrawal of plea of n/g ent under protest by magistrate during alleged arrn and ntc of formal plea and entry of formal plea in abatement for using misnomered (rm) (Entered: 05/14/1996) |
| 05/03/1996 | 49 | Ntc of withdrawal of plea of n/g ent under protest by mag during alleged arrn; and ntc of formal plea and entry of formal plea (rm) (Entered: 05/14/1996) |
| 05/06/1996 | 50 | MINUTES OF STATUS HEARING held before Judge Dickran M. Tevrizian Jr.: Dft Hoch orally challenges the jurisdiction of the crt over this case. The crt deems the mtn to challenge jurisdiction orally made and denied. Dft Hoey not present in crt. Dennis Landin sts that she is under bed rest and arrn will be made w/Mag Judge Hillman to arrn her at home as soon as possible.; post−indictment arraignment cont to 1:30 5/8/96 for Adolf Karl Hoch, for Laura Marie Hoey C/R: Toni Hudson (rm) (Entered: 05/14/1996) |
| 05/06/1996 | 51 | Denied Demand for mandatory judicial ntc of p/s and of service of material evidence upon clk of this Honorable Court, w/certification and w/ntc of same as to Elizabeth M Broderick (rm) (Entered: 05/14/1996) |
| 05/06/1996 | 61 | MINUTES OF ARRN HEARING held before Judge Dickran M. Tevrizian Jr. as to Adolf Karl Hoch, Laura Marie Hoey crt is informed by DFPD Dennis Landin on behalf of dft #2 Hoey, that dft Hoey is 8 mos pregnant and is ill. The crt ords her arrn is cont to Monday, 5/13/96 at 10:00a.m. or a telephonic arrn arranged. Dft #2 Hoch is presnet, sts his t/n as charged. Refuses to sign form entitled stmt of dfts constitutional rights. Dft refuses to complete CR Form 23, Financial Affid to determine his eligibility for apptd cnsl. The crt appts Michael J. Brennan, a member of the Federal Defense Committed to represent dft Hock as advisory cnsl only for these proceedings. Dft refuses to ent his plea to the indict as chargd. The ents n/g plea of behalf of dft Hoch to all cts of the indict as chargd and ords j/t set bef Judge Tevrizian at 9:30 6/18/96 for Adolf Karl Hoch C/R: tape nos 962/963 (rm) (Entered: 05/20/1996) |
| 05/07/1996 | 52 | EX PARTE Application by USA for ord compelling dfts Broderick, Hoch, Switzer, and Cheney to permit taking of major case fingerprints, handwriting exemplars, and photographs; Memo of P/A; Declar of Aaro S. Dyer. Lodged ord. (rm) (Entered: 05/14/1996) |
| 05/07/1996 | 53 | ORDER filed by Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney: granting ex parte appl [52−1] (cc: all counsel) (rm) (Entered: 05/14/1996) |

| 05/07/1996 | 54 | Ntc of withdrawal of plea of n/g ent under protest by Magistrate during alleged arrn and ntc of formal plea and entry of formal plea in abatment for using misnormed filed by Elizabeth M Broderick . (rm) (Entered: 05/14/1996) |
| 05/07/1996 | 77 | NOTICE of withdrawal of plea of not guilty ent under protest by mag during alleged arrn; of ntry of formal plea in abatement for using misnomered nommes de guerre filed by Elizabeth M Broderick, Barry Switzer, Julian Cheney (rm) (Entered: 05/30/1996) |
| 05/08/1996 | 55 | MINUTES OF ARRN HEARING held before Magistrate Judge Stephen J. Hillman as to Laura Marie Hoey : dft Laura Marie Hoey arraigned; n/g plea entered: Attorney Dennis J Landin apptd–pda present; as to Laura Marie Hoey , ; jury trial set for 9:30 6/18/96 for Laura Marie Hoey case previously assigned to Judge Tevrizian C/R: Carmelita Lee (rm) (Entered: 05/14/1996) |
| 05/08/1996 | 56 | STATEMENT OF DEFENDANT'S CONSTITUTIONAL RIGHTS filed as to Laura Marie Hoey . (rm) (Entered: 05/14/1996) |
| 05/08/1996 | 57 | MINUTES OF STATUS HEARING held before Judge Dickran M. Tevrizian Jr.: all dfts present, except for dft Laura Hoey who is available on the speaker telephone along w/her atty, Dennis Landin. The crt notifies all the dft of their const rights, inlcuding a right to have an atty apptd. Dfts Broderick, Switzer &Cheney state that they wish to proceed pro per w/out an apptd cnsl and waive rights to apptd cnsl. The crt questions these dfts re waiver. Crt and cnsl confer re disc. The crt ords the govt to turn disc to dfts or their cnsl nlt 5/22/96. If not turned over to dfts by that date the dfts to notify the crt and s/c will be sched. dfts Cheney and Switzer request the crt to apptd cnsl for them. The crt appts Phillips Deitch to represent dft Barry Keith switzer and apptd David Evans to represent Julian Lee Cheney. Dft Broderick challenges the jurisdiction of this crt and the crt denies her oral request re jurisdiction. modifying conditions of bnd as to Laura Marie Hoey $25,000 ab w/new conds C/R: Toni Hudson (rm) (Entered: 05/16/1996) |
| 05/08/1996 | 58 | BAIL CONDITIONS FOR TRIAL BOND set as to Laura Marie Hoey Bail set in the amount of $25,000 ab, w/affid of surety no just resp 3rd pty with following conditions of release: trvl rest to CDC, surrn to the clk of crt the passport psa supv, comply w/all previous crt ords. Forthwith rel bnd to be posted by 5/15/96, not ent premises of any bus, rr, airport, or seaport terminal which permits exit frm area of rest trvl w/o crt perm (rm) (Entered: 05/16/1996) |
| 05/09/1996 | 67 | WAIVER of dfts presence by Laura Marie Hoey (rm) (Entered: 05/21/1996) |
| 05/09/1996 | 68 | NOTICE OF DELIVERANCE and Receipt of Passport and Abstract of Court Order filed as to Laura Marie Hoey , in reference to bond [58–1] . Passport No.: 033383820. (rm) (Entered: 05/21/1996) |
| 05/10/1996 | 59 | Dft to inspect grand jury minutes and license to practise law by prosecutor who made presentation and extendig ti within which to mv to dismiss as to Elizabeth M Broderick (rm) (Entered: 05/16/1996) |
| 05/14/1996 | 60 | Petition for writ of h/c amicus curia denied as to Julian Cheney (rm) (Entered: 05/17/1996) |
| 05/14/1996 | 62 | Denied Demand to inspect grand jury minutes and license to practice law by prosecutor who made presentment and extending ti within which to mv to dismiss as to Elizabeth M Broderick (rm) (Entered: 05/20/1996) |
| 05/14/1996 | 63 | Ntc of withdrawal of plea of n/g ent under protest by mag during alleged arrn; and ntc of formal plea and entry of formal plea in abatment for using misnomered nomme de guerre under color of unconsostitutional (rm) (Entered: 05/20/1996) |
| 05/14/1996 | 64 | Ntc of withdrawal of plea of n/g ent under protest by magistrate during alleged arrn; and ntc of formal plea in abatement for using misnomered nomme de guerre under color of unconstitutional filed by Adolf Karl Hoch . (rm) (Entered: 05/20/1996) |
| 05/15/1996 | 65 | Dfts request for bgail review as to Barry Switzer (rm) (Entered: 05/20/1996) |

| 05/15/1996 | 73 | AFFIDAVIT OF SURETIES (No Justification – Pursuant to Local Criminal Rule 5.2.8) filed as to defendant Laura Marie Hoey in the amount of $25,000 ab, by Surety: James Hoey for bond. (rm) (Entered: 05/23/1996) |
|---|---|---|
| 05/16/1996 | 66 | Supplement to dfts request for bail review as to Barry Switzer (rm) (Entered: 05/21/1996) |
| 05/16/1996 | 107 | Received ltr frm U.S. Department of Justice re medical examination as to Adolf Karl Hoch (rm) (Entered: 06/17/1996) |
| 05/17/1996 | 69 | MINUTES OF BAIL REVIEW HEARING held before Judge Dickran M. Tevrizian Jr. as to Barry Switzer: The crt ords the mtn denied. The crt ords cnsl for the govt to prepare a propsd ord. Crt finds dft flight risk and danger to community. C/R: Toni Hudson (rm) (Entered: 05/23/1996) |
| 05/20/1996 | 70 | ORDER that dft Barry Switzers requst that this crt set bail pending trial is denied, w/out prej should additonal info be discovered and presented to this crt filed by Judge Dickran M. Tevrizian Jr. as to Barry Switzer : (cc: all counsel) (rm) (Entered: 05/23/1996) |
| 05/20/1996 | 71 | EX PARTE Application by USA for unsealing s/w and supporting affids and materials previously fld under seal Declar of Assist U.S. Atty Aaron S. Dyer. Lodged ord. (rm) (Entered: 05/23/1996) |
| 05/21/1996 | 72 | ORDER filed by Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney : granting ex parte appl [71–1] (cc: all counsel) (rm) (Entered: 05/23/1996) |
| 05/22/1996 | 74 | BOND AND CONDITIONS OF RELEASE filed by Laura Marie Hoey , in the amount of: $25,000 ab. w/affid surety no just signed by resp 3rd pty. psa supv , not enter premises of any bus, rr, airport or seaport terminal which permits exit frm area of rest trvl w/out crt perm. Conditions of Release trvl rest CDC Approved by Mag Judge Andrew J. Wistrich . (rm) (Entered: 05/23/1996) |
| 05/29/1996 | 78 | 1st SUPERSEDING indictment Elizabeth M Broderick (1) count(s) 1s, 2s–6s, 7s–11s, 12s–16s, 23s–24s, 27s–33s, 35s, 36s, Adolf Karl Hoch (2) count(s) 1s, 2s–6s, 12s–16s, 25s–27s, 30s, 34s, 36s, Laura Marie Hoey (3) count(s) 1s, 2s–6s, 7s–11s, 12s–16s, Barry Switzer (4) count(s) 1s, 2s–6s, 12s–16s, Julian Cheney (5) count(s) 1s, 2s–6s, 12s–16s, 17s, 18s–22s filed by Aaron Dyer (rm) (Entered: 05/30/1996) |
| 05/29/1996 | 79 | CASE SUMMARY filed by AUSA Aaron Dyer, attorney for USA, as to Elizabeth M Broderick . Offense occurred in LA. (rm) (Entered: 05/30/1996) |
| 05/29/1996 | 80 | CASE SUMMARY filed by AUSA Aaron Dyer, attorney for USA, as to Adolf Karl Hoch . Offense occurred in LA. (rm) (Entered: 05/30/1996) |
| 05/29/1996 | 81 | CASE SUMMARY filed by AUSA Aaron Dyer, attorney for USA, as to Laura Marie Hoey . Offense occurred in LA. (rm) (Entered: 05/30/1996) |
| 05/29/1996 | 82 | CASE SUMMARY filed by AUSA Aaron Dyer, attorney for USA, as to Barry Switzer . Offense occurred in LA. (rm) (Entered: 05/30/1996) |
| 05/29/1996 | 83 | CASE SUMMARY filed by AUSA Aaron Dyer, attorney for USA, as to Julian Cheney . Offense occurred in LA. (rm) (Entered: 05/30/1996) |
| 05/29/1996 | 84 | APPLICATION FOR REVIEW OF ORDER Setting Conditions of Release/Detention, Pending Trial (18 U.S.C. 3142), and Order as to Adolf Karl Hoch . Detention hearing set for 1:30 5/30/96 for Adolf Karl Hoch before Judge Dickran M. Tevrizian Jr. (rm) (Entered: 05/31/1996) |
| 05/30/1996 | 85 | MINUTES OF DETN HEARING held before Judge Dickran M. Tevrizian Jr. as to Adolf Karl Hoch: The crt ords the mtn denied. crt finds the dft to be a flight risk &an economic danger to the community C/R: Aaron Dyer (rm) (Entered: 06/03/1996) |
| 06/03/1996 | 86 | ORDER denying dft Adolf Karl Hochs mtn for bail filed by Judge Dickran M. Tevrizian Jr. cc: all counsel (rm) (Entered: 06/06/1996) |

| | | |
|---|---|---|
| 06/03/1996 | 87 | Abstract of crt ord due to the dfts numerous outbursts in crt and her refusal to cooperate w/the crt, the crt ords that the dft be pl in restraints by the U.S. Marshals Office for all fur crt apperances. as to Elizabeth M Broderick (rm) (Entered: 06/06/1996) |
| 06/03/1996 | 88 | NOTICE of contract filed by Elizabeth M Broderick as to Elizabeth M Broderick (rm) (Entered: 06/06/1996) |
| 06/03/1996 | 89 | MINUTES OF ARRN &PLEA TO 1ST SUPERSEDING HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney: dft Broderick will not enter pleas &the crt enters pleas of not guilty on her behalf as to cts 1–16, 23, 24,27–33,35 &36. Hoch: pleas n/g as to cts 1–6,12–16,25–27,30,34 &36. Hoey pleas n/g on cts 1–16, Switzer n/g on cts 1–6 &12–16. Cheney pleas n/g as to cts 1–6, and 12–22. The crt questions the dfts as to the trial date and all dfts requests that the trial date remain the same. the govt to file a propsd ord w/the written consent of all dfts and their cnsl as to the waiver of the 30–day cont of the trial due to the filing of a superseding indict. C/R: Dawn Bullock (rm) (Entered: 06/06/1996) |
| 06/04/1996 | 90 | LETTER filed as to Elizabeth M Broderick by dft denied (rm) (Entered: 06/06/1996) |
| 06/07/1996 | 92 | MEMORANDUM by USA in opposition to dft Julian Cheney's mtn for mod of detn ord; Memo o fo P/A; Delcar of Randy Silvis; exhs. (rm) (Entered: 06/13/1996) |
| 06/10/1996 | 93 | APPLICATION FOR REVIEW OF ORDER Setting Conditions of Release/Detention, Pending Trial (18 U.S.C. 3142), and Order as to Julian Cheney . Detention hearing set for 11:30 6/11/96 for Julian Cheney before Judge Dickran M. Tevrizian Jr. (rm) (Entered: 06/13/1996) |
| 06/10/1996 | 94 | MOTION filed by Elizabeth M Broderick for want of jurisdiction, mtn to stay proceedings demand for expedited ruling. (rm) (Entered: 06/13/1996) |
| 06/10/1996 | 95 | ORDER denied w/out hrg filed by Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney : (cc: all counsel) (rm) (Entered: 06/13/1996) |
| 06/11/1996 | 96 | MINUTES OF HEARING held before Judge Dickran M. Tevrizian Jr. as to Julian Cheney: crt finds dft danger to community C/R: Dawn Bullock (rm) (Entered: 06/13/1996) |
| 06/13/1996 | 97 | 2nd SUPERSEDING indictment Elizabeth M Broderick (1) count(s) 1ss, 2ss–6ss, 7ss–11ss, 12ss–16ss, 23ss–24ss, 27ss–33ss, 35ss, 36ss, Adolf Karl Hoch (2) count(s) 1ss, 2ss–6ss, 12ss–16ss, 25ss–27ss, 30ss, 34ss, 36ss, Laura Marie Hoey count(s) 1ss, 2ss–6ss, 7ss–11ss, 12ss–16ss, Barry Switzer (4) count(s) 1ss, 2ss–6ss, 12ss–16ss, Julian Cheney (5) count(s) 1ss, 2ss–6ss, 12ss–16ss, 17ss, 18ss–22ss filed by Aaron Dyer (rm) (Entered: 06/14/1996) |
| 06/13/1996 | 98 | CASE SUMMARY filed by AUSA Aaron Dyer, attorney for USA, as to Elizabeth M Broderick . Offense occurred in LA. (rm) (Entered: 06/14/1996) |
| 06/13/1996 | 99 | CASE SUMMARY filed by AUSA Aaron Dyer, attorney for USA, as to Adolf Karl Hoch . Offense occurred in LA. (rm) (Entered: 06/14/1996) |
| 06/13/1996 | 100 | CASE SUMMARY filed by AUSA Aaron Dyer, attorney for USA, as to Laura Marie Hoey . Offense occurred in LA. (rm) (Entered: 06/14/1996) |
| 06/13/1996 | 101 | CASE SUMMARY filed by AUSA Aaron Dyer, attorney for USA, as to Barry Switzer . Offense occurred in LA. (rm) (Entered: 06/14/1996) |
| 06/13/1996 | 102 | CASE SUMMARY filed by AUSA Aaron Dyer, attorney for USA, as to Julian Cheney . Offense occurred in LA. (rm) (Entered: 06/14/1996) |
| 06/13/1996 | 103 | ORDER denying dft Julian Lee Cheneys mtn for bail filed by Judge Dickran M. Tevrizian Jr. as to Julian Cheney : (cc: all counsel) (rm) (Entered: 06/14/1996) |
| 06/13/1996 | 104 | MINUTES OF STATUS HEARING held before Judge Dickran M. Tevrizian Jr.: dfts Cheney, Switzer,Hoch and Hoey request a short ocntof the trial date. Cnsl for dft Hoey sts that he will be filing a mtn to sever, and will file such mtn on Monday |

| | | |
|---|---|---|
| | | June 17 to be set ofr hrg on Tuesday at 9:30 6/18/96 for Elizabeth M Broderick, for Adolf Karl Hoch, for Laura Marie Hoey, for Barry Switzer, for Julian Cheney. The crt questions dft Broderick regarding appointment of cnsl. jury trial cont to 9:30 7/2/96 for Elizabeth M Broderick, for Adolf Karl Hoch, for Laura Marie Hoey, for Barry Switzer, for Julian Cheney C/R: Dawn Bullock (rm) (Entered: 06/14/1996) |
| 06/13/1996 | 105 | Reaffirmation of oath of office denied as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney (rm) (Entered: 06/14/1996) |
| 06/13/1996 | 106 | Declar of Dennis J. Landin re: Dft Laura Marie Hoey medical cond. (rm) (Entered: 06/14/1996) |
| 06/17/1996 | 108 | Ntc of MOTION filed by Laura Marie Hoey for ord severing her trial frm that co–dft Hoch; Memo of P/a; Declar of Dennis J. Landin. (rm) (Entered: 06/19/1996) |
| 06/17/1996 | 109 | NOTICE of filing under seal filed by Laura Marie Hoey as to Laura Marie Hoey (rm) (Entered: 06/19/1996) |
| 06/18/1996 | 111 | EXCLUDABLE DELAY FORM as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney (rm) (Entered: 06/19/1996) |
| 06/18/1996 | 112 | ORDER that the trial in this matter made by dfts Adolph Karl Hoch, Barry Keith Switzer, and Julian Lee Cheney to allow them to prepare to respond to the allegations in the First Superseding Indict. Trial shall begin 7/2/96 filed by Judge Dickran M. Tevrizian Jr. (rm) (Entered: 06/19/1996) |
| 06/18/1996 | 113 | MINUTES OF ARRN HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney: dft Broderick stands mute bef crt, all other dft sts t/n for the record and enter pleas of n/g to cts as stated in the 2nd superseding indict. The crt ents pleas of n/g on behalf of dft Broderick. The crt readvies all dfts of their const rights. The crt questions dft Broderick re appt of cnsl dft broderick cont to waive her right to have cnsl apptd. The govt reads the 2nd superseding indict to all dfts. jury trial set for 9:30 8/27/96 for Laura Marie Hoey the trial date of 7/2/96 at 9:30 a.m. as to all other remaining dfts to stand. C/R: Toni Hudson (rm) (Entered: 06/19/1996) |
| 06/20/1996 | 118 | EXCLUDABLE DELAY FORM as to Laura Marie Hoey (rm) (Entered: 06/24/1996) |
| 06/20/1996 | 119 | ORDER that the crt gr mtn of dft Laura Marie Hoey for severance of the charges against her frm the charges against the other dfts in this matter. This crt also granted the mtn of dft Laura Marie Hoey for a cont of the trial. Trial on the charges against dft shall begin 8/27/96 filed by Judge Dickran M. Tevrizian Jr. as to Laura Marie Hoey : (cc: all counsel) (rm) (Entered: 06/24/1996) |
| 06/21/1996 | 120 | MOTION filed by USA as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney in limine to bifurcate the forfeiture phase of the case frm the adjudciation of guilt phas; memo of p/a Returnable on: 7/2/96 at 9:30 a.m. (rm) (Entered: 06/24/1996) |
| 06/21/1996 | 122 | RECEIPT for reptrs Transcripts of proceedings held on: 6/13/96 (rm) (Entered: 06/26/1996) |
| 06/25/1996 | 123 | EX PARTE Application by USA for unsealing seizure war and supporting affids and materials previously fld under seal; Declar of Assist U.S. Atty Pamela Johnston. Lodged ord. (rm) (Entered: 06/26/1996) |
| 06/26/1996 | 129 | ORDER that the seizure warrants in the above entitled proceedings together w/supporting affids and materials previously fld under seal relating to the seizure warrant, be unsealed filed by Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney : (cc: all counsel) (rm) (Entered: 07/02/1996) |
| 06/27/1996 | 130 | NOTICE of intention to use other acts evidence against dft Cheney pursuant to rule 404(b) of the Federal Rules of evidence; Memo of P/A filed by USA as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney (rm) (Entered: 07/02/1996) |

| 06/27/1996 | 131 | PROPOSED Voir Dire by USA (rm) (Entered: 07/02/1996) |
|---|---|---|
| 06/27/1996 | 132 | PROPOSED Jury Instructions by USA annotated set. (rm) (Entered: 07/02/1996) |
| 06/27/1996 | 133 | PROPOSED Jury Instructions by USA clean set. (rm) (Entered: 07/02/1996) |
| 06/28/1996 | 124 | TRIAL Memorandum by plaintiff USA (vc) (Entered: 07/01/1996) |
| 06/28/1996 | 125 | Special VERDICT form for Forfeiture Count (vc) (Entered: 07/01/1996) |
| 06/28/1996 | 126 | PROPOSED Jury Instructions regarding Forfeiture Count by plaintiff USA (Annotated Set) (vc) (Entered: 07/01/1996) |
| 06/28/1996 | 135 | MOTION filed by USA as to Elizabeth M Broderick in limine to admit Mellein ltr containging coonspirator stmts; Declar of Randy M. Silvis; exhs Returnable on: 7/2/96 at 9:30 a.m. (rm) (Entered: 07/03/1996) |
| 06/28/1996 | 136 | Ntc of MOTION filed by Julian Cheney to severance of dfts or in the alternative, appt of cnsl for co–dft Broderick and request for hrg ot determine competence of unrepresented co–dft; memo of law; Declar of David R. Evans; exhs Returnable on: 7/2/96 at 9:30 a.m. (rm) (Entered: 07/03/1996) |
| 06/28/1996 | 137 | Ntc of MOTION filed by Julian Cheney to severance of cnts; Memo of law; Declar of David R. Evans; exhs Returnable on: 7/2/96 at 9:30 a.m. (rm) (Entered: 07/03/1996) |
| 07/01/1996 | 138 | MEMORANDUM by USA in opposition [137–1] to [137–1] as to defendant Julian Cheney mtns for severance of cts and dfts; (rm) (Entered: 07/03/1996) |
| 07/02/1996 | 140 | Judicial ntc to crt of const common law jury trial double jeopardy if this crt proceeds as to Elizabeth M Broderick (rm) (Entered: 07/05/1996) |
| 07/02/1996 | 141 | Judicial ntc of lack of jurisdiction, no person of proper power and authority to prosecute or judge case as to Elizabeth M Broderick (rm) (Entered: 07/05/1996) |
| 07/02/1996 | 142 | REPLY by Julian Cheney [137–1] re [137–1] as to plaintiff USA consolidated oppos to dft Julian Cheneys mtn for severance of cts and dfts (rm) (Entered: 07/05/1996) |
| 07/02/1996 | 143 | OBJECTIONS by Barry Switzer [131–1] to [131–1] as to plaintiff USA voir dire propsd voird dire questions. (rm) (Entered: 07/05/1996) |
| 07/02/1996 | 144 | NOTICE of Joinder by Adolf Karl Hoch joining motion to severance of dfts or in the alternative, appt of cnsl for co–dft Broderick and request for hrg ot determine competence of unrepresented co–dft; memo of law; Declar of David R. Evans; exhs (rm) (Entered: 07/05/1996) |
| 07/02/1996 | 145 | ORDER grants the govts mtn. The guilt and forfeiture phases of the case are hereby bifurcated as requested in the govts mtn filed by Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney : (cc: all counsel) (rm) (Entered: 07/05/1996) |
| 07/02/1996 | 146 | MINUTES OF STATUS HEARING held before Judge Dickran M. Tevrizian Jr. : denying motion to severance of cnts; Memo of law; Declar of David R. Evans; exhs [137–1], denying motion to severance of dfts or in the alternative, appt of cnsl for co–dft Broderick and request for hrg ot determine competence of unrepresented co–dft; memo of law; Declar of David R. Evans; exhs [136–1], denying motion in limine [135–1], granting motion in limine to bifurcate the forfeiture phase of the case frm the adjudciation of guilt phas; memo of p/a [120–1] Dft Hochs renewed mtn to cont trial givt cnsl reasonable ti to prepare. Co–dft and Switzer join in on mtn. Co–dft broderick objects to cont. Crt hears frm all parties. Mtn to cont joined in by Cheney and Switzer is granted. J/t is cont to 8/27/96 at 9:30 a.m. C/R: Toni Hudson (rm) (Entered: 07/05/1996) |
| 07/02/1996 | 148 | Judicial ntc of filing of emergency petition for writ of mandamus and emergency petition for writ of h/c as to Elizabeth M Broderick (rm) (Entered: 07/08/1996) |
| 07/03/1996 | 139 | NOTICE of doc discrepancies doc rejectec and retnd filed by Elizabeth M Broderick as to Elizabeth M Broderick (rm) (Entered: 07/05/1996) |

| 07/05/1996 | 147 | EX PARTE Application by Julian Cheney for authorization to submit interim monthly vouchers; Declar of David R. Evans. (rm) (Entered: 07/08/1996) |
|---|---|---|
| 07/08/1996 | 149 | EXCLUDABLE DELAY FORM as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney (rm) (Entered: 07/09/1996) |
| 07/08/1996 | 150 | ORDER that trial shall begin 8/27/96 at 9:30 a.m. filed by Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney : (cc: all counsel) (rm) (Entered: 07/09/1996) |
| 07/08/1996 | 151 | ORDER that cnsl for dft Julian Cheney, David R. Evans, may submit interim monthly vouchers for compensation in the above referenced matter filed by Judge Dickran M. Tevrizian Jr. as to Julian Cheney : (cc: all counsel) (rm) (Entered: 07/12/1996) |
| 07/09/1996 | 152 | Lodged ORDER from 9th CCA petitioners emergency petiton for emergency writ of mandamus and emergency petition for emergency writ of h/c fld on 6/28/96 is denied. No mtns for recondsideration, rehrg, clarification, stay of the mandate, or any other submissions shall be fld or entertained in this closed dkt. (rm) (Entered: 07/12/1996) |
| 07/19/1996 | 153 | STIPULATION and Order filed by Judge Dickran M. Tevrizian Jr. as to Laura Marie Hoey: jury trial cont to 9:30 11/5/96 (rm) (Entered: 07/22/1996) |
| 07/22/1996 | 154 | EX PARTE Application by Barry Switzer for authorization to submit interim monthly vouchers; Declar of Philip Deitch. (rm) (Entered: 07/23/1996) |
| 07/22/1996 | 292 | LETTER filed as to Elizabeth M Broderick by dft (rm) (Entered: 10/10/1996) |
| 07/23/1996 | 155 | ORDER that cnsl is permitted to submit interim monthly vouchers for compensation in the above captioned matter filed by Judge Dickran M. Tevrizian Jr. as to Barry Switzer : (cc: all counsel) (rm) (Entered: 07/30/1996) |
| 07/24/1996 | 156 | Appl for an ord shortening ti for mtn petition on appl for detn review; Appl for apptd of cnsl of accused chocie as to Elizabeth M Broderick (rm) (Entered: 07/30/1996) |
| 07/24/1996 | 157 | Appl for detn review and request for rel frm cust under the bail reform act of 1984; as to Elizabeth M Broderick (rm) (Entered: 07/30/1996) |
| 07/25/1996 | 158 | MINUTES OF HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick : dft appl for detn review &request for rel frm cust is denied. Dfts mtn for an ord granting rel frm cust is denied. The crt appoints a licensed private investigator to aid the dft in preparation for her criminal case. The investigator is to perform those activities that are normally done by a private investigator. The crt allots $2,500 to be pd to this investigator. Crt sts that the dft may use the prison law library for 3 hrs per day, 7 days a wk; receive med ck at least every week by a doctor; have access to cpy machines at the prison, receive assist at the prison w/her boxes of docs. The govt to prepare a detailed ord of this proceeding for the crts signature. The crt again questions the dft re appointment of cnsl frm the indigent panel. dft again declines to have cnsl apptd for her. C/R: Toni Hudson (rm) (Entered: 08/02/1996) |
| 07/30/1996 | 159 | ORDER that dft Brodericks request that this crt set bail pending trial is denied filed by Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick : (cc: all counsel) (rm) (Entered: 08/07/1996) |
| 08/01/1996 | 160 | Writ of praecipe for rel of sovergin California citizen Elizabeth M Broderick frm unlawful cust under the 6th amendment speedy trial declar frm the const of the U.S. of America and severance frm dfts Hoch, Switzer and Cheney. Denied. (rm) (Entered: 08/09/1996) |
| 08/06/1996 | 161 | LETTER filed as to Elizabeth M Broderick by U.S. Department Federal BOP (rm) (Entered: 08/15/1996) |
| 08/07/1996 | 162 | MOTION filed by Julian Cheney to dismiss atty. (rm) (Entered: 08/15/1996) |
| 08/13/1996 | 163 | MINUTES OF STATUS HEARING held before Judge Dickran M. Tevrizian Jr.: Dfts cnsl requests cont of this hrg &crt ords request denied. dft requests the crt to |

| | | allow dfts minister visit him at MDC. The AUSA ord to have the chaplin at MDC contact the Judge. The crt mks findings that no conflict exists between dft &his cnsl Govt to prepare propsd ord. C/R: Toni Hudson (rm) (Entered: 08/26/1996) |
|---|---|---|
| 08/13/1996 | 164 | NOTICE and petition for ord to show cause for contempt of crt of ord issued 7/25/96 by BOP and U.S. Marshal. DENIED filed by Elizabeth M Broderick as to Elizabeth M Broderick (rm) (Entered: 08/26/1996) |
| 08/14/1996 | 165 | ORDER denying dft Julian Lee Cheney's mtn for new cnsl filed by Judge Dickran M. Tevrizian Jr. as to Julian Cheney : (cc: all counsel) (rm) (Entered: 08/26/1996) |
| 08/15/1996 | 166 | Request for hrg re substitution of n/c; Declar of Aaron Dyer as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney (rm) (Entered: 08/26/1996) |
| 08/16/1996 | 169 | MOTION filed by Elizabeth M Broderick to withdraw voluntary as judge. (rm) (Entered: 08/27/1996) |
| 08/16/1996 | 170 | MOTION filed by Elizabeth M Broderick to dismiss count(s) as to Elizabeth M Broderick (1) count(s) 1, 2–10, 11–19, 20–28, 30, 1s, 2s–6s, 7s–11s, 12s–16s, 23s–24s, 27s–33s, 35s, 36s, 1ss, 2ss–6ss, 7ss–11ss, 12ss–16ss, 23ss–24ss, 27ss–33ss, 35ss, 36ss Returnable on: 8/27/96 at 9:30 a.m. (rm) (Entered: 08/27/1996) |
| 08/16/1996 | 171 | MINUTES OF STATUS HEARING held before Judge Dickran M. Tevrizian Jr. : crt informs cnsl Jones that the clks office does not have any record of his admission to the CDC. Mr. Jones sts that he was admitted to this crt. Crt finds that a conflict exists w/retained cnsl Jones and denies his appl for subst of cnsl for dft Hoch. Mrs. Broderick agrees in crt to waive any conflict and the crt sts that the waivers must be in writing. Dft Brodericks mtn for crt to voluntarily withdraw as Judge on this case is denied. the crt sets dfts mtn to dismiss the indict for the date of trial on 8/27/96 C/R: Aaron Dyer (rm) (Entered: 08/27/1996) |
| 08/21/1996 | 167 | MEMORANDUM by USA in opposition to dft Brodericks mtn to dismiss indict accused deprived right of speedy trial. (rm) (Entered: 08/26/1996) |
| 08/23/1996 | 172 | Abstract of crt ord dft Broderick is to be dressed for crt in street attire as to Elizabeth M Broderick (rm) (Entered: 08/28/1996) |
| 08/23/1996 | 176 | NOTICE of refusal for fraud all briefs titled indict mtn under the venue of the American Flag of Peace. DENIED filed by Elizabeth M Broderick (rm) (Entered: 09/03/1996) |
| 08/23/1996 | 177 | ORDER that the crt appt private investigator, Adam Dawson, be allowed to visit the dft at White Hospital during the normal visiting hrs filed by Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick : (cc: all counsel) (rm) (Entered: 09/03/1996) |
| 08/23/1996 | 178 | LETTER filed Federal Bureau of Prisons as to Elizabeth M Broderick (rm) (Entered: 09/03/1996) |
| 08/23/1996 | 179 | ORDER denying subst of atty filed by Judge Dickran M. Tevrizian Jr. as to Adolf Karl Hoch : (cc: all counsel) (rm) (Entered: 09/03/1996) |
| 08/23/1996 | 184 | PLEA Agreement as to Elizabeth M Broderick (rm) (Entered: 09/03/1996) |
| 08/23/1996 | 185 | MINUTES OF STATUS HEARING held before Judge Dickran M. Tevrizian Jr.: crt &cnsl confer. crt &dft Broderick confer re trial preparation. Crt makes various ords. See separate abstract of court ord to the U.S. Marshal C/R: Toni Hudson (rm) (Entered: 09/03/1996) |
| 08/26/1996 | 168 | Proposed Juror Questionnaire as to Julian Cheney (vc) (Entered: 08/27/1996) |
| 08/26/1996 | 180 | MOTION filed by Julian Cheney in limine exclude evidence concerning alleged obstruction of justice as described in ct 17; memo of cnsl. (rm) (Entered: 09/03/1996) |
| 08/26/1996 | 181 | PROPOSED Jury Instructions by Julian Cheney annotated set. (rm) (Entered: 09/03/1996) |

| 08/26/1996 | 182 | PROPOSED Jury Instructions by Julian Cheney clean set. (rm) (Entered: 09/03/1996) |
|---|---|---|
| 08/27/1996 | 173 | Speeding proceeding via affidavit as to Elizabeth M Broderick (rm) (Entered: 08/28/1996) |
| 08/27/1996 | 174 | Govts propsd redacted indict as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney, USA (rm) (Entered: 08/28/1996) |
| 08/27/1996 | 175 | ORDER filed by Judge Dickran M. Tevrizian Jr. as to Adolf Karl Hoch : As against only dft Adolf Hoch upon mtn of the govt cts 2,3,12 and 13 in the above referenced case are dismissed w/prej. as to Adolf Karl (cc: all counsel) (rm) (Entered: 08/28/1996) |
| 08/27/1996 | 183 | Via Affidavit as to Elizabeth M Broderick (rm) (Entered: 09/03/1996) |
| 08/27/1996 | 186 | MINUTES OF CHANGE OF PLEA HEARING held before Judge Dickran M. Tevrizian Jr. as to Adolf Karl Hoch : plea of guilty entered by Adolf Karl Hoch (2) count(s) 1ss, 4ss–6ss, 14ss–16ss, 25ss–27ss, 30ss, 34ss, 36ss as to Adolf Karl Hoch , The Court refers Adolf Karl Hoch to the Probation Office for investigation and report. as to Adolf Karl Hoch , sentence hearing set for 1:30 11/12/96 for Adolf Karl Hoch C/R: Toni Hudson (rm) (Entered: 09/03/1996) |
| 08/27/1996 | 187 | MINUTES OF 1st day J/T HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Barry Switzer, Julian Cheney : voir dire begins as to Elizabeth M Broderick, Barry Switzer, Julian Cheney , Jury impaneled and sworn. as to Elizabeth M Broderick, Barry Switzer, Julian Cheney 2nd day jury trial cont to 9:30 8/28/96 for Elizabeth M Broderick, for Barry Switzer, for Julian Cheney hrg set on dfts Brodericks mtnt o dismiss 2nd superseding indict. The crt ords the mtn denied. Govt to prepare propsd ord. Hrg hld on dft Cheneys mtn in limine to exclude evidence concerning alleged obstruction of justice as described in ct 17 Denied. Hrg hld on pltfs mtn re dft Cheneys prior bad acts denied C/R: Toni Hudson (rm) (Entered: 09/10/1996) |
| 08/27/1996 | 561 | TRANSCRIPT filed for proceedings held on 9/11/96 as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (es) (Entered: 09/02/1997) |
| 08/28/1996 | 188 | MINUTES OF 2ND DAY J/T HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Barry Switzer, Julian Cheney: opening stmts made by govt dft Broderick, Switzer &Cheney. Witnesses clld, sworn and testified. Exhs identified. Exhs admitted. , 3rd day jury trial cont to 9:30 8/29/96 for Elizabeth M Broderick, for Barry Switzer, for Julian Cheney as to Elizabeth M Broderick, Barry Switzer, Julian Cheney C/R: Toni Hudson (rm) (Entered: 09/10/1996) |
| 08/28/1996 | 189 | LETTER filed frm juror #4 as to Elizabeth M Broderick, Barry Switzer, Julian Cheney (rm) (Entered: 09/10/1996) |
| 08/30/1996 | 190 | MINUTES OF 3RD DAY J/T HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Barry Switzer, Julian Cheney: witnesses clld, sworn and testified. exhs identified. exhs admitted. Govt renews mtn re admission of Cheneys prior bad acts. Crt denies request 4th day jury trial cont to 9:30 9/4/96 for Elizabeth M Broderick, for Barry Switzer, for Julian Cheney C/R: Toni Hudson (rm) (Entered: 09/10/1996) |
| 08/30/1996 | 191 | Request for hrg to resolve questions of conflict; Declar of cnsl as to Julian Cheney (rm) (Entered: 09/10/1996) |
| 08/30/1996 | 193 | MINUTES OF 4TH DAY J/T HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Barry Switzer, Julian Cheney : witnesses clld, sworn and testified. exhs identified, exhs admitted 5th day jury trial cont to 9:30 9/4/96 for Elizabeth M Broderick, for Barry Switzer, for Julian Cheney the crt set ord to show cause why May Isabella Oxx should not be hld in criminal contempt for monday, 9/9/96 at 1:30 p.m. Mr. Oxx is ord to retn to crt on that date &ti w/an atty. She is fur ord to give the U.S. Marshal Office her full name, address &telephone number. She is fur ord to appear on 9/9/96 or a criminal b/w will be issued for her arrest C/R: Toni Hudson (rm) (Entered: 09/11/1996) |

| 09/04/1996 | 192 | MOTION filed by Elizabeth M Broderick for mistrial for lack of jurisdiction of lack of due process and equal protection under the law and prejudicial atmosphere due to extraordinary media broadcast. (rm) (Entered: 09/10/1996) |
|---|---|---|
| 09/04/1996 | 194 | MINUTES OF 5TH DAY J/T HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Barry Switzer, Julian Cheney : witnesses clld, sworn and testified. exhs admitted. exhs identified 6th day trial cont to 9:30 9/5/96 for Elizabeth M Broderick, for Barry Switzer, for Julian Cheney. Dft Broderick request an additional $1,000 for the private investigator to assist her in preparing trial exhs. The crt allows the additonal $1,000 fo rthe private investigator, Adam Dawson. Dft Broderick files a mtn for mistrial and the crt denies said mtn. Dft Cheney's request for hrg re a conflict between his cnsl granted. The crt hlds hrg. The crt ords the govt to initiate an investigation of the following 3 individuals: Dan Nelson, Gary Jones, Betth Stroh. The investigating agents are not to contact either the dfts or the defense cnsl on this actn during the trial. C/R: Toni Hudson (rm) (Entered: 09/11/1996) |
| 09/04/1996 | 195 | NOTICE of filing under seal filed by Barry Switzer as to Barry Switzer (rm) (Entered: 09/11/1996) |
| 09/05/1996 | 198 | MINUTES OF 6TH DAY J/T HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Barry Switzer, Julian Cheney : as to Elizabeth M Broderick, Barry Switzer, Julian Cheney ,dfts Switzer's ex parte appl for payment of witness transportation of John Liberty and John D. VanHove and joinder of dft Cheney Denied by the crt. Dft request for the govt to turn over any info re wiretaps involving these dfts to be ruled upon at a later ti 7th day jury trial cont to 9:30 9/6/96 for Elizabeth M Broderick, for Barry Switzer, for Julian Cheney C/R: Toni Hudson (rm) (Entered: 09/11/1996) |
| 09/05/1996 | 199 | Govts brief re possibility of judicial finding that comptroller warrants are fraudulent as a matter of law as to Elizabeth M Broderick, Barry Switzer, Julian Cheney (rm) (Entered: 09/11/1996) |
| 09/06/1996 | 200 | MINUTES OF 7th day J/T HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Barry Switzer, Julian Cheney : Dft Broderick submits various trial subpoenas to be svd. The crt ords the U.S. Marshal Office to serve said subpoenas 8th day jury trial cont to 10:30 9/10/96 for Elizabeth M Broderick, for Barry Switzer, for Julian Cheney C/R: Toni Hudson (rm) (Entered: 09/17/1996) |
| 09/09/1996 | 201 | NOTICE of fraud, ntc of need of rest, ntc of damages filed by Elizabeth M Broderick, Barry Switzer, Julian Cheney as to Elizabeth M Broderick, Barry Switzer, Julian Cheney (rm) (Entered: 09/17/1996) |
| 09/09/1996 | 203 | MINUTES OF STATUS HEARING held before Judge Dickran M. Tevrizian Jr.: May Isabella Oxx appeared in crt and refused to approach lectern. The crt notified Ms. Oxx of her cons rights. the crt requests the U.S. Attys Office to investigate Ms. Oxx and seek an indict if appropriate for jury tampering and obstruction of justice. C/R: Toni Hudson (rm) (Entered: 09/19/1996) |
| 09/10/1996 | 202 | NOTICE of Appeal to Circuit Court by Elizabeth M Broderick [194–3] judgment ent 9/4/96 (cc: all counsel) Fee Status: fees pd, frms gvn (rm) (Entered: 09/19/1996) |
| 09/10/1996 | 204 | RECEIPT for reptrs Transcripts of proceedings held on: 8/28/96, 8/30/96 (rm) (Entered: 09/23/1996) |
| 09/10/1996 | 205 | MINUTES OF 8TH DAY J/T HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Barry Switzer, Julian Cheney: witnesses clld, sworn and testified. exhs identified, exhs admitted. 9th day jury trial cont to 9:30 9/11/96 for Elizabeth M Broderick, for Barry Switzer, for Julian Cheney dft Cheneys mtn to sever denied C/R: Ceclia Ciszowski (rm) Modified on 09/23/1996 (Entered: 09/23/1996) |
| 09/10/1996 | 279 | Docket fee payment notification form as to Elizabeth M Broderick (rm) (Entered: 10/10/1996) |
| 09/11/1996 | 206 | MINUTES OF 9TH DAY J/T HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Barry Switzer, Julian Cheney : witnesses clld, |

| | | |
|---|---|---|
| | | sworn and testified. exhs identified. exhs admitted. 10th day jury trial cont to 9:30 9/12/96 for Elizabeth M Broderick, for Barry Switzer, for Julian Cheney C/R: Toni Hudson (rm) (Entered: 09/23/1996) |
| 09/12/1996 | 207 | PROPOSED Jury Instructions by USA annotated set. (rm) (Entered: 09/23/1996) |
| 09/12/1996 | 208 | PROPOSED Jury Instructions by USA clean set. (rm) (Entered: 09/23/1996) |
| 09/12/1996 | 209 | MINUTES OF 10TH DAY J/T HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Barry Switzer, Julian Cheney : witnesses clld, sworn and testified. exhs identified. exhs admitted. pltfs mvs to exclude and or/quash dft Brodericks subpoena as to AUSA Pamela Johnston. Crt ords subpoena quashed. On the crts own mtn, the subpoena as to the IRS &the IRS representative is also ord quashed. Pltf mvs to exclude dft Brodericks subpoena as to Judge Takasugi. Crt ords the subpoena quashed. Dft Cheneys mtn for mistrial &severance denied 11th day jury trial cont to 9:30 9/13/96 for Elizabeth M Broderick, for Barry Switzer, for Julian Cheney C/R: Toni Hudson (rm) (Entered: 09/23/1996) |
| 09/12/1996 | 210 | The crt ords MDC to mk available to dft Broderick, all trial exhs and disc material located in boxes at MDC for her preparation for trial. These boxes are to be made available to the dft until all evidence is completed and the case is submitted to the jury as to Elizabeth M Broderick (rm) (Entered: 09/23/1996) |
| 09/13/1996 | 212 | MINUTES OF 11th day j/t HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Barry Switzer, Julian Cheney : witnesses clld, sworn and testified. exhs identified exhs admitted 12th day jury trial cont to 9:30 9/17/96 for Elizabeth M Broderick, for Barry Switzer, for Julian Cheney Dft Broderick request additional funds for preparation for trial by her private investigator, Adam Dawson. The crt allots $1,500 additional funds for dft Broderick's private investiagtor C/R: Toni Hudson (rm) (Entered: 09/24/1996) |
| 09/17/1996 | 213 | Judicial ntc &authority as to Elizabeth M Broderick (rm) (Entered: 09/26/1996) |
| 09/17/1996 | 214 | Abstract of crt ord Adam Dawson, the crt apptd private investigator for Mrs. Broderick, to speak to the Warden of MDC, along w/one of the case agents assigned tothis case re the following; as to Elizabeth M Broderick (rm) (Entered: 09/26/1996) |
| 09/17/1996 | 219 | RECEIPT for Transcripts of proceedings held on: 9/9/96, 9/10/96 (vc) (Entered: 09/27/1996) |
| 09/17/1996 | 222 | MINUTES OF 12th day J/T HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Barry Switzer, Julian Cheney : witnesses clld, sworn and testified. exhs identified. exhs admitted. Cnsl for dfts &dft Broderick request that Mr. Liberty be allowed to testify &that his tapes be played in this trial. Crt denies request of all dfts 13th day jury trial cont to 9:30 9/18/96 for Elizabeth M Broderick, for Barry Switzer, for Julian Cheney C/R: Toni Hudson (rm) (Entered: 10/01/1996) |
| 09/17/1996 | 242 | SUBPOENA returned executed on 9/5/96 , as to Elizabeth M Broderick . (rm) (Entered: 10/04/1996) |
| 09/17/1996 | 243 | SUBPOENA returned executed on 9/6/96 , as to Elizabeth M Broderick . (rm) (Entered: 10/04/1996) |
| 09/17/1996 | 244 | SUBPOENA returned executed on 9/6/96 , as to Elizabeth M Broderick . (rm) (Entered: 10/04/1996) |
| 09/17/1996 | 245 | SUBPOENA returned executed on 9/6/96 , as to Elizabeth M Broderick . (rm) (Entered: 10/04/1996) |
| 09/17/1996 | 246 | SUBPOENA returned executed on 9/5/96 , as to Elizabeth M Broderick . (rm) (Entered: 10/04/1996) |
| 09/18/1996 | 223 | MOTION filed by Barry Switzer for to dismiss for intentional interference with defense presentation of exculpatory evidence and prosecutorial misconduct; in the alternative to grant witness use immunity. (rm) (Entered: 10/02/1996) |

| 09/18/1996 | 224 | MINUTES OF 13th day J/T HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Barry Switzer, Julian Cheney : witnesses clld, sworn and testified. Exhs identified. exhs admitted 14th day jury trial cont to 9:30 9/19/96 for Elizabeth M Broderick, for Barry Switzer, for Julian Cheney. Crt appoints Brian Newman, nunc pro tunc as of 9/17/96 to represent dft Switzer's witness Myra Hazlett. Crt and cnsl for Switzer &govt confer in camera. Crt does not grant witness Hazlett immunity. Dft Switzer's mtn to dismiss heard &denied by the crt. The govt to prepare findings re said mtn C/R: Toni Hudson (rm) (Entered: 10/02/1996) |
|---|---|---|
| 09/19/1996 | 225 | MINUTES OF 14TH DAY J/T HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Barry Switzer, Julian Cheney : witnesses clld, sworn and testified. exhs identified exhs admitted. 15th day; jury trial cont to 9:30 9/20/96 for Elizabeth M Broderick, for Barry Switzer, for Julian Cheney C/R: Toni Hudson (rm) (Entered: 10/02/1996) |
| 09/19/1996 | 226 | Request for judicial ntc pursuant to Fed Rules of evidence rule 201 as to Elizabeth M Broderick (rm) (Entered: 10/02/1996) |
| 09/19/1996 | 227 | Request for judicial ntc pusuant to fed rules of evidence rule 201 as to Elizabeth M Broderick (rm) (Entered: 10/02/1996) |
| 09/19/1996 | 228 | Request for judicial ntc pursuant to fed rules of evidence rule 201 as to Elizabeth M Broderick (rm) (Entered: 10/02/1996) |
| 09/19/1996 | 229 | Request for judicial ntc pursuant to fed rules of evidence rule 201 as to Elizabeth M Broderick (rm) (Entered: 10/02/1996) |
| 09/19/1996 | 230 | Request for judicial ntc pursuant to fed rule of evidence rule 201 as to Elizabeth M Broderick (rm) (Entered: 10/02/1996) |
| 09/19/1996 | 231 | Request for judicial ntc pursuant to fed rules of evidence rule 201 as to Elizabeth M Broderick (rm) (Entered: 10/02/1996) |
| 09/19/1996 | 232 | Request for judicial ntc pursuant to fed rules of evidence rule 201 as to Elizabeth M Broderick (rm) (Entered: 10/02/1996) |
| 09/19/1996 | 233 | Request for judicial ntc pursuanct to fed rules of evidence rule 201 as to Elizabeth M Broderick (rm) (Entered: 10/02/1996) |
| 09/19/1996 | 234 | Request for judicial ntc pursuant to fed rules of evidence rule 201 as to Elizabeth M Broderick (rm) (Entered: 10/02/1996) |
| 09/19/1996 | 235 | Request for judicial ntc pursuant to fed rules of evidence rule 201 as to Elizabeth M Broderick (rm) (Entered: 10/02/1996) |
| 09/19/1996 | 236 | Request for judicial ntc pursuant to fed rule of evidence rule 201 as to Elizabeth M Broderick (rm) (Entered: 10/02/1996) |
| 09/19/1996 | 237 | Request for judicial ntc pursuant to fed rules of evidence rule 201 as to Elizabeth M Broderick (rm) (Entered: 10/02/1996) |
| 09/20/1996 | 218 | ORDER for time schedule transcript designation due: 10/10/96, C/R transcripts due: 11/12/96, Appellant's briefs due: 12/19/96, Appellee's reply brief due: 1/21/97 Appellant's filing of excerpts of record due: 2/3/97 (cc: all counsel) (vc) (Entered: 09/27/1996) |
| 09/20/1996 | 238 | Abstract of crt ord re the mdc to ensure that Mrs. Broderick has sufficient clothes available to her for the duration of this trial as to Elizabeth M Broderick (rm) (Entered: 10/02/1996) |
| 09/20/1996 | 239 | MINUTES OF 15TH DAY J/T HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Barry Switzer, Julian Cheney : witnesses clld, sworn and testified. exhs identified. exhs admitted. 16th day jury trial cont to 9:30 9/24/96 for Elizabeth M Broderick, for Barry Switzer, for Julian Cheney. Dft Brodericks various request for judicial ntc denied by the crt. The crt ords the MDC to have sufficient clothes available to dft Broderick for the duration of this trial. C/R: Toni Hudson (rm) (Entered: 10/02/1996) |

| 09/20/1996 | 240 | Dfts Julian Lee Cheneys supplemental Jury Instructions clean set (rm) (Entered: 10/02/1996) |
|---|---|---|
| 09/20/1996 | 241 | Dft Julian Lee Cheneys supplemental propsd jury instructions annotated set. (rm) (Entered: 10/02/1996) |
| 09/23/1996 | 247 | Govts amended propsd Jury Instructions re forfeiture count annotated set (rm) (Entered: 10/07/1996) |
| 09/23/1996 | 248 | Govts amended propsd special veridct form for forfeiture count as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney (rm) (Entered: 10/07/1996) |
| 09/23/1996 | 249 | Govts first supplemental propsd Instructions (rm) (Entered: 10/07/1996) |
| 09/23/1996 | 250 | Govts supplemental amended propsed Jury Instructions annotated set (rm) (Entered: 10/07/1996) |
| 09/23/1996 | 251 | Govts supplemental amended PROPOSED Jury Instructions clean set (rm) (Entered: 10/07/1996) |
| 09/24/1996 | 252 | OBJECTIONS by USA [240−1] to [240−1] as to defendant Julian Cheney propsd good faith jury instruction (rm) (Entered: 10/07/1996) |
| 09/24/1996 | 253 | Govts first supplemtnal PROPOSED Jury Instructions by USA informants, summary charts, bad acts, clean set. (rm) (Entered: 10/07/1996) |
| 09/24/1996 | 254 | MEMORANDUM by Barry Switzer in opposition [253−1] to [253−1] as to plaintiff USA oppos to gvots memo re: Good faith jury instruction (rm) (Entered: 10/07/1996) |
| 09/24/1996 | 255 | PROPOSED Jury Instructions by Elizabeth M Broderick (rm) (Entered: 10/07/1996) |
| 09/24/1996 | 256 | OBJECTIONS by Barry Switzer [253−1] to [253−1] as to plaintiff USA propsd jury instructions; Joinder in requests by codft Chaney. (rm) (Entered: 10/07/1996) |
| 09/24/1996 | 257 | ORDER the crt appt private investigator Adam Dawson be allowed to visit the dft, Elizabeth Broderick, in lock up for th duration of the trial filed by Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick : (cc: all counsel) (rm) (Entered: 10/07/1996) |
| 09/24/1996 | 258 | MINUTES OF 16TH DAY J/T HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Barry Switzer, Julian Cheney: witnesses clld, sworn and testified. exhs identified exhs admitted. Dft Cheney rest. Crt authorizes an additional $1,000 for dft Brodericks private investigatgor, Adam Dawson for fur trial preparation 17th day jury trial cont to 9:30 9/25/96 for Elizabeth M Broderick, for Barry Switzer, for Julian Cheney C/R: Toni Hudson (rm) (Entered: 10/07/1996) |
| 09/25/1996 | 216 | NOTICE of filing U/S filed by Laura Marie Hoey (vc) (Entered: 09/27/1996) |
| 09/25/1996 | 259 | LETTER filed as to Elizabeth M Broderick by juror (rm) (Entered: 10/07/1996) |
| 09/25/1996 | 260 | NOTICE of doc discrepancies retnd to dft the doc was rejected filed by Elizabeth M Broderick as to Elizabeth M Broderick (rm) (Entered: 10/08/1996) |
| 09/25/1996 | 261 | MINUTES OF 17TH DAY J/T HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Barry Switzer, Julian Cheney : witnesses clld, sworn and testified. exhs identified. exhs admitted 18th day jury trial cont to 9:30 9/26/96 for Elizabeth M Broderick, for Barry Switzer, for Julian Cheney C/R: Toni Hudson (rm) (Entered: 10/08/1996) |
| 09/26/1996 | 262 | OBJECTIONS by USA [240−1] to [240−1] as to defendant Julian Cheney propsd jury instructions (rm) (Entered: 10/08/1996) |
| 09/26/1996 | 263 | OBJECTIONS by Barry Switzer to propsd jury instructions (rm) (Entered: 10/08/1996) |

| 09/26/1996 | 264 | Govts PROPOSED Jury Instructions re validity of comptroller war and liens (rm) (Entered: 10/08/1996) |
|---|---|---|
| 09/26/1996 | 265 | NOTICE re doc withheld frm case file filed by Laura Marie Hoey as to Laura Marie Hoey (rm) (Entered: 10/09/1996) |
| 09/26/1996 | 266 | MINUTES OF 18th day j/t HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Barry Switzer, Julian Cheney : witnesses clld, sworn and testified. Exhs identified. exhs admitted 19th day jury trial cont to 9:30 9/27/96 for Elizabeth M Broderick, for Barry Switzer, for Julian Cheney C/R: Toni Hudson (rm) (Entered: 10/09/1996) |
| 09/27/1996 | 221 | SUBPOENA returned executed on 9/18/96 for witness Mr. David A Sklansky as to Elizabeth M Broderick . (es) (Entered: 09/30/1996) |
| 09/27/1996 | 267 | WITNESS list submitted by Julian Cheney (rm) (Entered: 10/09/1996) |
| 09/27/1996 | 268 | WITNESS list submitted by Elizabeth M Broderick, Barry Switzer, Julian Cheney, USA (rm) (Entered: 10/09/1996) |
| 09/27/1996 | 269 | WITNESS supplemental list submitted by Julian Cheney (rm) (Entered: 10/09/1996) |
| 09/27/1996 | 270 | WITNESS list submitted by Elizabeth M Broderick (rm) (Entered: 10/09/1996) |
| 09/27/1996 | 271 | Crts Jury Instructions by Elizabeth M Broderick, Barry Switzer, Julian Cheney (rm) (Entered: 10/09/1996) |
| 09/27/1996 | 272 | EXHIBIT list by USA (rm) (Entered: 10/09/1996) |
| 09/27/1996 | 273 | MINUTES OF 19TH DAY J/T HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Barry Switzer, Julian Cheney: closing arguments made. bailiff sworn. alternates excused. jury retires to deliberate. Cnsl for dfts Cheney makes mtn for mistrial &severance &dft Switzer joins in the mtns. Crt denies both mtns 20th; day jury trial cont to 9:30 9/30/96 for Elizabeth M Broderick, for Barry Switzer, for Julian Cheney C/R: Toni Hudson (rm) (Entered: 10/09/1996) |
| 09/30/1996 | 274 | NOTICE to fraud failure to join w/7th amendment article III common law venue filed by Elizabeth M Broderick as to Elizabeth M Broderick (rm) (Entered: 10/09/1996) |
| 09/30/1996 | 275 | MINUTES OF 20TH DAY J/T HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Barry Switzer, Julian Cheney : jury resumes deliberations 21st day jury trial cont to 9:30 10/1/96 for Elizabeth M Broderick, for Barry Switzer, for Julian Cheney C/R: Toni Hudson (rm) (Entered: 10/09/1996) |
| 09/30/1996 | 276 | Govts amended PROPOSED Jury Instructions re forfeiture count (rm) (Entered: 10/09/1996) |
| 09/30/1996 | 277 | NOTICE of fraud failure to join with 7th amendment article III common law venue filed by Elizabeth M Broderick as to Elizabeth M Broderick (rm) (Entered: 10/09/1996) |
| 10/01/1996 | 278 | JURY NOTE No. 1 filed as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (rm) (Entered: 10/09/1996) |
| 10/01/1996 | 280 | RECEIPT for reprts Transcripts of proceedings held on: 9/26/96 (rm) (Entered: 10/10/1996) |
| 10/01/1996 | 281 | JURY NOTE No. 2 filed as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (rm) (Entered: 10/10/1996) |
| 10/01/1996 | 282 | JURY NOTE filed as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (rm) (Entered: 10/10/1996) |
| 10/01/1996 | 283 | MINUTES OF 21st day j/t HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Barry Switzer, Julian Cheney : 22nd day jury trial cont to 9:30 10/2/96 for Elizabeth M Broderick, for Barry Switzer, for Julian |

| | | Cheney. fld jury notes 1,2,3 C/R: Toni Hudson (rm) (Entered: 10/10/1996) |
|---|---|---|
| 10/02/1996 | 284 | Govts second amended propsd spec verdict form for forfeiture count as to Elizabeth M Broderick, Barry Switzer, Julian Cheney (rm) (Entered: 10/10/1996) |
| 10/02/1996 | 285 | MINUTES OF 22nd day j/t HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Barry Switzer, Julian Cheney : , fld jury notes #4 23rd day jury trial cont to 9:30 10/3/96 for Elizabeth M Broderick, for Barry Switzer, for Julian Cheney C/R: Toni Hudson (rm) (Entered: 10/10/1996) |
| 10/02/1996 | 286 | JURY NOTE No. 4 filed as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (rm) (Entered: 10/10/1996) |
| 10/02/1996 | 291 | JURY NOTE No. 5 filed as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (rm) (Entered: 10/10/1996) |
| 10/03/1996 | 287 | Request determination of judicial ntc filing; Extraterritoral jurisdiction denied as to Elizabeth M Broderick (rm) (Entered: 10/10/1996) |
| 10/03/1996 | 288 | Appl for restraint of crimnl procs by the civil side of this crt as to Elizabeth M Broderick (rm) (Entered: 10/10/1996) |
| 10/03/1996 | 289 | Request for judicial ntc F.R.CP rule 902 failure to join w/7th amendment article III common law venue; as to Elizabeth M Broderick (rm) (Entered: 10/10/1996) |
| 10/03/1996 | 290 | Request for judicial ntc; failure to join w/7th amendment article III common law venue; as to Elizabeth M Broderick (rm) (Entered: 10/10/1996) |
| 10/03/1996 | 293 | MINUTES OF 23rd day j/t HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Barry Switzer, Julian Cheney : sealed jury verdict. Jury retns w/verdicrs crt ords verdicts sealed and will read 10/4/96 24th day jury trial cont to 9:00 10/4/96 for Elizabeth M Broderick, for Barry Switzer, for Julian Cheney C/R: Toni Hudson (rm) (Entered: 10/15/1996) |
| 10/04/1996 | 294 | EXCLUDABLE DELAY FORM as to Elizabeth M Broderick, Barry Switzer, Julian Cheney (rm) (Entered: 10/15/1996) |
| 10/04/1996 | 295 | ORDER dft Broderick's mtn is denied filed by Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Barry Switzer, Julian Cheney : (cc: all counsel) (rm) (Entered: 10/15/1996) |
| 10/04/1996 | 296 | ORDER filed by Judge Dickran M. Tevrizian Jr. as to Laura Marie Hoey : Upon mtn of the govts cts 2,3,7,8,12 and 13 of the 2nd superseding indict in the above referenced case are disnmissed w/prej. These cts remains as to other dfts as to Laura Marie Hoey (cc: all counsel) (rm) (Entered: 10/15/1996) |
| 10/04/1996 | 297 | VERDICT as to Barry Switzer (rm) (Entered: 10/15/1996) |
| 10/04/1996 | 298 | VERDICT as to Julian Cheney (rm) (Entered: 10/15/1996) |
| 10/04/1996 | 299 | ORDER filed by Judge Dickran M. Tevrizian Jr. as to Barry Switzer : denying motion for [223–1] (cc: all counsel) (rm) (Entered: 10/15/1996) |
| 10/04/1996 | 300 | VERDICT as to Elizabeth M Broderick (rm) (Entered: 10/15/1996) |
| 10/04/1996 | 301 | JURY NOTE filed as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (rm) (Entered: 10/15/1996) |
| 10/04/1996 | 302 | Special VERDICT as to Elizabeth M Broderick (rm) (Entered: 10/15/1996) |
| 10/04/1996 | 303 | EXHIBIT list by Elizabeth M Broderick, Barry Switzer, Julian Cheney (rm) (Entered: 10/15/1996) |
| 10/04/1996 | 304 | Crts Jury Instructions by Elizabeth M Broderick, Barry Switzer, Julian Cheney, USA (rm) (Entered: 10/15/1996) |
| 10/04/1996 | 305 | JURY SEATING CHART filed as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (rm) (Entered: 10/15/1996) |

| 10/04/1996 | 325 | MINUTES OF 24th day j/t HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Barry Switzer, Julian Cheney : 25th day jury trial cont to 9:30 10/7/96 for Elizabeth M Broderick, for Barry Switzer, for Julian Cheney as to Elizabeth M Broderick, Barry Switzer, Julian Cheney , finding Elizabeth M Broderick, Barry Switzer, Julian Cheney guilty Elizabeth M Broderick (1) count(s) 1ss, 2ss−6ss, 7ss−11ss, 12ss−16ss, 23ss−24ss, 27ss−28ss, 33ss, 35ss, 36ss, Barry Switzer (4) count(s) 2ss−6ss, 12ss−16ss, Julian Cheney (5) count(s) 1ss, 12ss−16ss, 18ss−22ss The Court refers Barry Switzer, Julian Cheney to the Probation Office for investigation report. as to Barry Switzer, Julian Cheney , ; sentence hearing set for 1:30 1/6/97 for Barry Switzer, for Julian Cheney as to Barry Switzer, Julian Cheney , declaring mistrial as to Julian Cheney (5) count(s) 17ss Count(s) 17ss. Crt grants request. Jury delocked as to ct 17. Crt questions jury re ct 17, jury polled re ct 17. Crt declares a mistrial as to ct 17 only. sentence hearing set for 1:30 1/6/97 for Elizabeth M Broderick. C/R: Toni Hudson (rm) (Entered: 11/05/1996) |
| 10/09/1996 | 306 | NOTICE of demand and demand for written rulings on all judicial ntcs, instructions, mtns an dother docs fld with this crt filed by Elizabeth M Broderick as to Elizabeth M Broderick (rm) (Entered: 10/18/1996) |
| 10/09/1996 | 307 | Request for judicial ntc as to Elizabeth M Broderick (rm) (Entered: 10/18/1996) |
| 10/09/1996 | 308 | NOTICE of demand and demand to produce all docs fld by both pltf and dft; request for insturctions to jury; to U.S. Marshal, U.A. atty, etal fld by Elizabeth M Broderick as to Elizabeth M Broderick (rm) (Entered: 10/18/1996) |
| 10/09/1996 | 309 | NOTICE of demand and demand to produce all docs fld by both pltf and dft; Request for instructions to jury filed by Elizabeth M Broderick as to Elizabeth M Broderick (rm) (Entered: 10/18/1996) |
| 10/09/1996 | 310 | NOTICE of demand and demand to produce all docs fld by both pltf and dft; request for instructions to jury filed by Elizabeth M Broderick as to Elizabeth M Broderick (rm) (Entered: 10/18/1996) |
| 10/09/1996 | 311 | NOTICE of demand and demand to produce all docs fld by both plt and dft; Request for instructions to jury; to U.S. Marshal, U.S. Atty, etal filed by Elizabeth M Broderick as to Elizabeth M Broderick (rm) (Entered: 10/18/1996) |
| 10/09/1996 | 312 | NOTICE of request and request to produce all docs fld by both pltf and dft; request for instructions to jury filed by Elizabeth M Broderick as to Elizabeth M Broderick (rm) (Entered: 10/18/1996) |
| 10/09/1996 | 313 | Request for judicial ntc, federal rules of evidence, rule 902 of the code of federal regulatios as to Elizabeth M Broderick (rm) (Entered: 10/18/1996) |
| 10/09/1996 | 314 | NOTICE of propsd ord and ord for arest of judgment pursuant to U.S. Criminal Code, Rule 34, ord to expedite compliance of U.S. Atty clk, U.S. Marshal's office filed by Elizabeth M Broderick as to Elizabeth M Broderick (rm) (Entered: 10/18/1996) |
| 10/09/1996 | 315 | NOTICE of demand and demand for written rulings on all judicial ntc, instructions, mtns and other docs fld w/this crt filed by Elizabeth M Broderick as to Elizabeth M Broderick (rm) Modified on 03/17/1997 (Entered: 10/18/1996) |
| 10/09/1996 | 316 | NOTICE of request and request to produce all docs fld by both pltf and dft; request for instructions to jury filed by Elizabeth M Broderick as to Elizabeth M Broderick (rm) (Entered: 10/18/1996) |
| 10/10/1996 | 317 | MOTION filed by Elizabeth M Broderick for arrest of judgment verification, exhs. (rm) (Entered: 10/18/1996) |
| 10/10/1996 | 318 | Ntc of MOTION filed by Elizabeth M Broderick for arrest of judmgent pursuant to federal rules of criminal procedure rule 34, verification, exhs Returnable on: 10/11/96 at 9:30 a.m. (rm) (Entered: 10/23/1996) |
| 10/10/1996 | 323 | TRANSCRIPT DESIGNATION and ordering form by Elizabeth M Broderick various dates [202−1] (rm) (Entered: 10/29/1996) |

| 10/11/1996 | | ENDORSED Order denied motion for [318-1] by Judge Dickran M. Tevrizian Jr. (rm) (Entered: 10/23/1996) |
|---|---|---|
| 10/11/1996 | 319 | ORDER extending time which to file mtn for new trial filed by Judge Dickran M. Tevrizian Jr. as to Barry Switzer : (cc: all counsel) (rm) (Entered: 10/23/1996) |
| 10/11/1996 | 326 | MOTION filed by Elizabeth M Broderick to appeal forma pauperis . (rm) (Entered: 11/05/1996) |
| 10/11/1996 | | ENDORSED Order denied motion to appeal forma pauperis [326-1] by Judge Dickran M. Tevrizian Jr. (rm) (Entered: 11/05/1996) |
| 10/16/1996 | 327 | MOTION filed by USA as to Elizabeth M Broderick, Barry Switzer, Julian Cheney for rel of exhs; ord. (rm) (Entered: 11/05/1996) |
| 10/16/1996 | | ENDORSED Order granted motion for [327-1] rel of exhs; in this matter for use in the trialof dft Laura Marie Hoey by Judge Dickran M. Tevrizian Jr. (rm) (Entered: 11/05/1996) |
| 10/18/1996 | 328 | MOTION filed by Elizabeth M Broderick for judgment of acquittal purusant to fed rules of criminal procedure, rule 29; verification, exhs Returnable on: 10/21/96 at 9:30 a.m. (rm) (Entered: 11/05/1996) |
| 10/18/1996 | 329 | RECEIPT for reptrs Transcripts of proceedings held on: 8/28/96 (rm) (Entered: 11/05/1996) |
| 10/21/1996 | 320 | Govts suggested Voir Dire re trial of dft Hoey. (rm) (Entered: 10/29/1996) |
| 10/21/1996 | 321 | NOTICE of refusal and refusal for fraud filed by Elizabeth M Broderick as to Elizabeth M Broderick (rm) (Entered: 10/29/1996) |
| 10/21/1996 | 322 | SUMMONS executed upon Elizabeth M Broderick on 9/5/96 (rm) (Entered: 10/29/1996) |
| 10/21/1996 | 324 | Ntc of MOTION filed by Laura Marie Hoey to strike surplusange frm indict; memo of p/a; and exhs Returnable on: 11/4/96 at 1:30 p.m. (rm) (Entered: 10/29/1996) |
| 10/22/1996 | 330 | NOTICE of filing under seal filed by Laura Marie Hoey as to Laura Marie Hoey (rm) (Entered: 11/05/1996) |
| 10/22/1996 | 332 | MOTION filed by Laura Marie Hoey to compel immunity for defense witness; and memo of p/a; Returnable on: 11/4/96 at 1:30 p.m. (rm) (Entered: 11/05/1996) |
| 10/23/1996 | 334 | EX PARTE Application by Laura Marie Hoey for ord shortening ti to hear dft Hoeys mtn to strike surplusage and mtn to compel immuity for defense witness. (rm) (Entered: 11/05/1996) |
| 10/23/1996 | 335 | ORDER filed by Judge Dickran M. Tevrizian Jr. as to Laura Marie Hoey : granting motion [334-1] ; pending motions hearing set for 1:30 11/4/96 for Laura Marie Hoey (cc: all counsel) (rm) (Entered: 11/05/1996) |
| 10/24/1996 | 333 | STIPULATION and Order filed by Judge Dickran M. Tevrizian Jr. as to Adolf Karl Hoch : sentence hearing cont to 1:30 1/13/97 (rm) (Entered: 11/05/1996) |
| 10/25/1996 | 336 | MEMORANDUM by USA in opposition [324-1] to [324-1] as to defendant Laura Marie Hoey mtn to strike surplusage frm indict. (rm) (Entered: 11/06/1996) |
| 10/25/1996 | 337 | NOTICE re doc withheld frm case file filed by USA (rm) (Entered: 11/06/1996) |
| 10/25/1996 | 342 | MEMORANDUM by USA in opposition [332-1] to [332-1] as to defendant Laura Marie Hoey mtn to compel immunity for defense witness. Declar of under seal in camera in suppt of govts oppos to df Hoeys mtnt o compel immunity for defense witness (rm) (Entered: 11/12/1996) |
| 10/29/1996 | 343 | RECEIPT for reptrs Transcripts of proceedings held on: 9/19/96, 9/26/96, 9/27/96 (rm) (Entered: 11/12/1996) |
| 10/30/1996 | 338 | First SUPERSEDING Information naming Laura Marie Hoey Laura Marie Hoey (3) count(s) 1sss (rm) (Entered: 11/06/1996) |

| 10/30/1996 | 339 | MINUTES OF ARRN HEARING held before Judge Dickran M. Tevrizian Jr. as to Laura Marie Hoey : dft Laura Marie Hoey arraigned on 1st superseding info; guilty plea entered: Attorney present; as to Laura Marie Hoey , plea of guilty entered by , Laura Marie Hoey (3) count(s) 1sss The Court refers Laura Marie Hoey to the Probation Office for investigation and report. as to Laura Marie Hoey sentence hearing set for 1:30 1/21/97 for Laura Marie Hoey C/R: Carmen Reyes (rm) (Entered: 11/06/1996) |
|---|---|---|
| 10/30/1996 | 340 | WAIVER of indict by Laura Marie Hoey (rm) (Entered: 11/06/1996) |
| 10/30/1996 | 341 | NOTICE re doc withheld frm case file filed by Laura Marie Hoey as to Laura Marie Hoey (rm) (Entered: 11/06/1996) |
| 10/30/1996 | 371 | CASE SUMMARY filed by , attorney for USA, as to Laura Marie Hoey . Offense occurred in SB. (rm) (Entered: 12/13/1996) |
| 11/01/1996 | 344 | NOTICE re doc withheld frm case file filed by USA as to Laura Marie Hoey (rm) (Entered: 11/14/1996) |
| 11/07/1996 | 345 | Ntc of MOTION filed by Elizabeth M Broderick for rel of property, ntcof waiver of tort. (rm) (Entered: 11/18/1996) |
| 11/07/1996 | 346 | Ntc of MOTION filed by Elizabeth M Broderick for judgment of acquittal . (rm) (Entered: 11/18/1996) |
| 11/08/1996 | 348 | STIPULATION to extend ti to file mtn for n/t filed by Barry Switzer as to Barry Switzer (rm) (Entered: 11/21/1996) |
| 11/12/1996 | 349 | ORDER filed by Judge Dickran M. Tevrizian Jr. as to Barry Switzer : granting motion [348–1] (cc: all counsel) (rm) (Entered: 11/21/1996) |
| 11/12/1996 | 353 | MOTION filed by Barry Switzer for new trial . (rm) (Entered: 11/29/1996) |
| 11/15/1996 | 347 | RECEIPT for Transcripts of proceedings held on: 10/4/96 (vc) (Entered: 11/20/1996) |
| 11/19/1996 | 350 | MEMORANDUM by USA in opposition to dft Switzers mtn for n/t; exh. (rm) (Entered: 11/22/1996) |
| 11/19/1996 | 351 | MEMORANDUM by USA in opposition [346–1] to [346–1] as to defendant Elizabeth M Broderick's mtn for j/a pursuant to fed rule of criminal procedure 29. (rm) (Entered: 11/25/1996) |
| 11/20/1996 | 352 | MEMORANDUM by USA in opposition [345–1] to [345–1] as to defendant Elizabeth M Broderick 's mtn for rel of property (rm) (Entered: 11/26/1996) |
| 11/25/1996 | 354 | Refusal for fraud federal rules of civil procedure rule 9(b) as to Elizabeth M Broderick (rm) (Entered: 12/03/1996) |
| 11/27/1996 | 355 | Appl for prelim ord of forfeiture; memo of p/a; declar as to Elizabeth M Broderick (rm) (Entered: 12/04/1996) |
| 11/27/1996 | 356 | REPLY by Elizabeth M Broderick refusal for fraud fed rules of civil procedure rule 9(b) to pltfs oppos for rel of property. (rm) (Entered: 12/05/1996) |
| 12/02/1996 | 357 | Request for judicial ntc of apparent convictions w/out implementing regulations contrary to fed law as to Elizabeth M Broderick (rm) (Entered: 12/06/1996) |
| 12/02/1996 | 358 | NOTICE of affid filed by Elizabeth M Broderick as to Elizabeth M Broderick (rm) (Entered: 12/06/1996) |
| 12/02/1996 | 359 | Request for judicial ntc of the fed register as to Elizabeth M Broderick (rm) (Entered: 12/06/1996) |
| 12/02/1996 | 360 | NOTICE of addendum to amended mtn for j/a filed by Elizabeth M Broderick as to Elizabeth M Broderick (rm) (Entered: 12/06/1996) |
| 12/02/1996 | 361 | Request for judicial ntc, fed rules of evidence, rule 902, of supplemental rules for certain admiralty and maritme claims as to Elizabeth M Broderick (rm) (Entered: 12/06/1996) |

| 12/02/1996 | 362 | Request for judicial ntc; jury denied proper access to dfts judicial ntc; as to Elizabeth M Broderick (rm) (Entered: 12/06/1996) |
|---|---|---|
| 12/02/1996 | 363 | MINUTES OF HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Barry Switzer: crt and cnsl confer. Crt ords items 1,2,3 &4 denied. Crt ords item 5 granted and cnsl for dft Switzter to prepare propsd ord. C/R: Toni Hudson (rm) (Entered: 12/06/1996) |
| 12/02/1996 | 364 | ORDER the U.S. is entitled to forfeiture of all property, real and personal, belonging to dfts Broderick and Hoch, that was involved in the money laundering offenses of which they were convicted, all property traceable to such property, and all property constituting or derived frm the conspiracy, mail fraud as affecting financial inst, mail fraud, making of false U.S. obligations filed by Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney : (cc: all counsel) (rm) (Entered: 12/06/1996) |
| 12/05/1996 | 365 | Appl and demand for judgment of default affid; as to Elizabeth M Broderick (rm) (Entered: 12/09/1996) |
| 12/05/1996 | 366 | Appl for, and demand for judgment of default; affid; as to Elizabeth M Broderick (rm) (Entered: 12/09/1996) |
| 12/09/1996 | 367 | Reply to appl for prelim ord of forfeiture as to Elizabeth M Broderick (rm) (Entered: 12/10/1996) |
| 12/09/1996 | 368 | Reply to prelim ord of forfeiture as to Elizabeth M Broderick (rm) (Entered: 12/10/1996) |
| 12/09/1996 | 369 | Lodged ORDER from 9th CCA it is now ord and adjudged by this crt, that the appeal in this cause be, and hereby is dismissed. As to dft Elizabeth Broderick (rm) (Entered: 12/11/1996) |
| 12/09/1996 | 372 | REPLY by Elizabeth M Broderick as to appl for preliminary ord of forfeiture denied. (rm) (Entered: 12/16/1996) |
| 12/11/1996 | 370 | ORDER filed by Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick : denying motion for judgment of acquittal [346-1], denying motion for [345-1] (cc: all counsel) (rm) (Entered: 12/12/1996) |
| 12/11/1996 | 373 | MINUTES OF HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick : the crt is in receipt of dfts reply to appl for preliminary ord of forfeiture. Dft is requesting that a hrg being held on the above reply to the appl. Crt ords request for hrg is denied. (rm) (Entered: 12/16/1996) |
| 12/12/1996 | 374 | NOTICE filed by Elizabeth M Broderick as to Elizabeth M Broderick for post attachments hrg; supple; rules of certain admiralty and maritime claims; (rm) (Entered: 12/16/1996) |
| 12/12/1996 | 375 | NOTICE of Appeal to Circuit Court by Elizabeth M Broderick [325-3] judgment ent 10/4/96 (cc: all counsel) Fee Status: bill, frms gvn, tdo (rm) (Entered: 12/16/1996) |
| 12/13/1996 | 379 | MINUTES OF filing and spreading HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick: the crt ords that the mandate of the 9th cir crt of appeals; dismissing appeal. as to dft Elizabeth Broderick (rm) (Entered: 12/23/1996) |
| 12/13/1996 | 380 | CERTIFIED Copy of judgment from USCA dismissing the appeal [202-1] as to dft Elizabeth Broderick (cc: all counsel) (rm) (Entered: 12/23/1996) |
| 12/13/1996 | 381 | CERTIFIED Copy of judgment from USCA denying appeal [375-1] All pending mtns are denied as moot as to dft Elizabeth Broderick (cc: all counsel) (rm) (Entered: 12/23/1996) |
| 12/13/1996 | 386 | RECEIPT for reptrs Transcripts of proceedings held on: 12/2/96 (rm) (Entered: 01/07/1997) |
| 12/13/1996 | 387 | TRANSCRIPT filed for proceedings held on 12/13/96 as to Elizabeth M Broderick, Barry Switzer . (rm) (Entered: 01/07/1997) |

| 12/16/1996 | 376 | DECLARATION of Sherwood Tabarejo regarding obstruction of justice enhancement for dft Broderick. (rm) (Entered: 12/18/1996) |
|---|---|---|
| 12/16/1996 | 377 | ORDER that the prob department conduct an interview w/dft Barry Switzer, and supplement the presentence rept it has prepared w/its summary and conclusions frm that interview filed by Judge Dickran M. Tevrizian Jr. as to Barry Switzer : (cc: all counsel) (rm) (Entered: 12/18/1996) |
| 12/16/1996 | 378 | Govts sent position re dft as to Elizabeth M Broderick (rm) (Entered: 12/20/1996) |
| 12/17/1996 | 382 | ORDER for time schedule transcript designation due: 1/6/97, C/R transcripts due: 2/5/97, Appellant's briefs due: 3/17/97, Appellee's reply brief due: 4/16/97 Appellant's filing of excerpts of record due: 4/30/97 as to dft Margaret Elizabeth Broderick (cc: all counsel) (rm) (Entered: 12/23/1996) |
| 12/17/1996 | 383 | Govts sent position re dft Barry Switzer (rm) (Entered: 12/30/1996) |
| 12/17/1996 | 384 | Govts sent position re Julian Cheney (rm) (Entered: 12/30/1996) |
| 12/18/1996 | 385 | Govts sent position re dft Adolf Karl Hoch (rm) (Entered: 12/30/1996) |
| 12/27/1996 | 409 | RECEIPT for reptrs Transcripts of proceedings held on: 9/25/96, 9/26/96. (rm) (Entered: 01/14/1997) |
| 12/27/1996 | 410 | TRANSCRIPT filed for proceedings held on 9/25/96 as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (rm) (Entered: 01/14/1997) |
| 12/27/1996 | 411 | TRANSCRIPT filed for proceedings held on 9/26/96 as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (rm) (Entered: 01/14/1997) |
| 12/30/1996 | 388 | NOTICE of filing under seal position of parties w/respect to sent factors filed by Laura Marie Hoey as to Laura Marie Hoey (rm) (Entered: 01/07/1997) |
| 12/31/1996 | 390 | ORDER filed by Judge Dickran M. Tevrizian Jr. as to Julian Cheney : ; sentence hearing cont to 1:30 2/18/97 (cc: all counsel) (rm) (Entered: 01/07/1997) |
| 12/31/1996 | 391 | ORDER filed by Judge Dickran M. Tevrizian Jr. as to Adolf Karl Hoch : ; sentence hearing cont to 1:30 3/3/97 (cc: all counsel) (rm) (Entered: 01/07/1997) |
| 12/31/1996 | 392 | EX PARTE Application by Adolf Karl Hoch for ord appointing crt expert for sent. lodged ord (rm) (Entered: 01/07/1997) |
| 12/31/1996 | 393 | EX PARTE Application by Adolf Karl Hoch to cont sent; Declar of Michael Brennan. Lodged ord. (rm) (Entered: 01/07/1997) |
| 12/31/1996 | | ENDORSED Order granted motion [393–1] by Judge Dickran M. Tevrizian Jr. (rm) (Entered: 01/07/1997) |
| 12/31/1996 | 394 | Unopposed EX PARTE Application by Julian Cheney for cont of sent date. (rm) (Entered: 01/07/1997) |
| 01/02/1997 | 395 | EX PARTE Application by Barry Switzer for cont of sent hrg. Lodged ord (rm) (Entered: 01/07/1997) |
| 01/02/1997 | | ENDORSED Order granted motion [395–1] by Judge Dickran M. Tevrizian Jr. (rm) (Entered: 01/07/1997) |
| 01/02/1997 | 396 | ORDER filed by Judge Dickran M. Tevrizian Jr. as to Barry Switzer : ; sentence hearing cont to 1:30 2/3/97 (cc: all counsel) (rm) (Entered: 01/08/1997) |
| 01/03/1997 | 397 | LETTER filed as to Barry Switzer by dft (rm) (Entered: 01/08/1997) |
| 01/06/1997 | 398 | ORDER re dft Broderick's ntc of request for post attachement hrg filed by Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick : (cc: all counsel) (rm) (Entered: 01/08/1997) |
| 01/06/1997 | 399 | Appl for entry of default judgment as to Elizabeth M Broderick (rm) (Entered: 01/08/1997) |
| 01/06/1997 | 400 | Ntc of MOTION filed by Elizabeth M Broderick to continue affid of dft; verification Returnable on: 1/6/97 at 1:30 pm. (rm) (Entered: 01/08/1997) |

| 01/06/1997 | 401 | MINUTES OF CONTINUED SENTENCE HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick : Dft's request for post–attchmnt hrg denied. Dft's request for continuance of sentencing granted sentence hearing contd to 1:30pm on 3/10/97. Crt makes certain findings the AUSA &US Atty. C/R: Toni Hudson (es) (Entered: 01/08/1997) |
|---|---|---|
| 01/06/1997 | 402 | Appl for entry of default judgment as to Elizabeth M Broderick denied (rm) Modified on 01/09/1997 (Entered: 01/09/1997) |
| 01/06/1997 | 403 | Ntc of MOTION filed by Elizabeth M Broderick to continue affid of dft verification Returnable on: 1/6/97 at 1:30 p.m. (rm) (Entered: 01/09/1997) |
| 01/06/1997 | | ENDORSED Order granted motion to continue [403–1], granted motion to continue [400–1] by Judge Dickran M. Tevrizian Jr. (rm) (Entered: 01/09/1997) |
| 01/06/1997 | 404 | ORDER filed by Judge Dickran M. Tevrizian Jr. as to Adolf Karl Hoch : granting motion [392–1] (cc: all counsel) (rm) (Entered: 01/09/1997) |
| 01/07/1997 | 405 | MOTION filed by Elizabeth M Broderick to appeal forma pauperis . (rm) (Entered: 01/09/1997) |
| 01/07/1997 | | ENDORSED Order denied motion to appeal forma pauperis [405–1] by Judge Dickran M. Tevrizian Jr. (rm) (Entered: 01/13/1997) |
| 01/08/1997 | 406 | RECEIPT for Transcripts of proceedings held on: 8/29/96, 9/24/96 (vc) (Entered: 01/10/1997) |
| 01/08/1997 | 407 | TRANSCRIPT filed for proceedings held on 8/29/96 as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (vc) (Entered: 01/10/1997) |
| 01/08/1997 | 408 | TRANSCRIPT filed for proceedings held on 9/24/96 as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (vc) (Entered: 01/10/1997) |
| 01/13/1997 | 412 | NOTICE of doc discrepancies is not to be fld but instead rejected and is ord to retnd to cnsl, (claimants petition) filed by Elizabeth M Broderick as to Elizabeth M Broderick (rm) (Entered: 01/16/1997) |
| 01/14/1997 | 413 | LETTER filed as to Laura Marie Hoey by dft re sent and exhibit. (rm) (Entered: 01/16/1997) |
| 01/14/1997 | 414 | RESPONSE by USA as to defendant Elizabeth M Broderick request for doc bates stamped 000001 (rm) (Entered: 01/16/1997) |
| 01/17/1997 | 415 | LETTERS RE: SENTENCING filed as to Laura Marie Hoey by Marc &Carlyn Taylor, Melody J. Russell, R.N., Timo Harju, Elizabeth Hoch, Nellie Hoey, Margie Imthurn, Tamela White, all friends (dm) Modified on 01/23/1997 (Entered: 01/23/1997) |
| 01/21/1997 | 416 | Claimants petition for a hrg to adjudicate the validity of her interest in property, claim and demand for retn of her private property as to Elizabeth M Broderick (rm) (Entered: 01/23/1997) |
| 01/21/1997 | 417 | MINUTES OF sent HEARING held before Judge Dickran M. Tevrizian Jr. as to Laura Marie Hoey : rendering sentence Luar Marie Hoey (3) count(s) 1sss. It is adjudged that as to the one ct 1st superseding info, the dft is placed on prob for a period of two yrs on the following terms and conds that the dft shall comply w/the r r of the PO and GO 318; Dft shall pay spec assmt to the U.S. in the amt of $100.00. It is fur ord that the dft pay a fine the amt of $2,500.00 to the U.S. to bear interest as provided by law, to be payable over a 24 mos period. The drug testing cond mandated by statue is suspended based on the crt determination that the dft posses a low risk of future abuse. The crt ords the underlying indict dismissed. C/R: Toni Hudson (rm) (Entered: 01/24/1997) |
| 01/22/1997 | <u>419</u> | JUDGMENT and Commitment issued to U.S. Marshal for defendant Laura Marie Hoey ent 1/29/97 Approved by Judge Dickran M. Tevrizian Jr. (rm) (Entered: 01/29/1997) |
| 01/23/1997 | 420 | NOTIFICATION by United States Court of Appeals as to Elizabeth M Broderick , designating USCA Appeal No. 97–50046 assigned to . (rm) (Entered: 01/29/1997) |

| 01/24/1997 | 418 | EX PARTE Application by USA to set an ancillary hrg and for an ord setting a briefing sched for the ancillary hrg; memo of p/a; declar. Lodged ord. (rm) (Entered: 01/28/1997) |
|---|---|---|
| 01/27/1997 | 421 | ORDER filed by Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, etal : granting motion [418–1] ; status hearing set for 1:30 4/14/97 for he claimants Richard Broderick and Holly Johnson (cc: all counsel) (rm) (Entered: 01/29/1997) |
| 01/31/1997 | 422 | STIPULATION for delivery of property filed by Elizabeth M Broderick as to Elizabeth Broderick (rm) (Entered: 02/04/1997) |
| 01/31/1997 | 423 | EX PARTE Application by Barry Switzer for cont of sent. Lodged ord (rm) (Entered: 02/04/1997) |
| 01/31/1997 | 424 | STIPULATION for delivery of property verification filed by Elizabeth M Broderick as to Elizabeth Broderick (rm) (Entered: 02/06/1997) |
| 02/03/1997 | | ENDORSED Order denied motion [424–1] by Judge Dickran M. Tevrizian Jr. (rm) (Entered: 02/06/1997) |
| 02/03/1997 | 425 | ORDER filed by Judge Dickran M. Tevrizian Jr. as to Barry Switzer : sentence hearing cont to 1:30 3/17/97 for Barry Switzer (cc: all counsel) (rm) (Entered: 02/06/1997) |
| 02/13/1997 | 426 | Transc of Julian Cheney supporting govts request for upward adjustment at sent based on obstruction of justice. (rm) (Entered: 02/13/1997) |
| 02/14/1997 | 427 | EX PARTE Application by Julian Cheney for cont of sent date (rm) (Entered: 02/18/1997) |
| 02/14/1997 | 428 | ORDER filed by Judge Dickran M. Tevrizian Jr. as to Julian Cheney : granting motion [427–1] ; sentence hearing cont to 1:30 3/17/97 (cc: all counsel) (rm) (Entered: 02/18/1997) |
| 02/20/1997 | 429 | Claimants petition for a hrg to adjudicate the validity of his interest in property, claim and demand for retn of this private property that was loaned to him as to Elizabeth M Broderick (rm) (Entered: 02/24/1997) |
| 02/20/1997 | 432 | RECEIPT for reptrs Transcripts of proceedings held on: 1/21/97 (rm) (Entered: 02/28/1997) |
| 02/20/1997 | 433 | TRANSCRIPT filed for proceedings held on 1/21/97 as to Laura Marie Hoey . (rm) (Entered: 02/28/1997) |
| 02/25/1997 | 430 | EX PARTE Application by Adolf Karl Hoch to cont sentencing; Declar of Michael J. Brennan (rm) (Entered: 02/26/1997) |
| 02/25/1997 | 431 | ORDER filed by Judge Dickran M. Tevrizian Jr. as to Adolf Karl Hoch : ; sentence hearing cont to 1:30 4/14/97 for (cc: all counsel) (rm) (Entered: 02/26/1997) |
| 03/04/1997 | 434 | NOTICE of variance filed by Elizabeth M Broderick as to Elizabeth M Broderick (rm) (Entered: 03/06/1997) |
| 03/06/1997 | | LODGED order from USCA as to Elizabeth M Broderick referencing appeal [420–1] . Directing that a review of the record indicates that this crt may lac jurisdiction over hte appeal because the ord appealsed form is not a final judgment. Within 21 days of entry of this ord appellant shall mv for voluntarily dismissal of the appeal or show cause why it should not be dismissed for lack of jurisdiction. If appellant elects to show cause, appellee may respond within 10 days after servic eof appellants memo ( USCA NO.: 97–50046) (rm) (Entered: 03/14/1997) |
| 03/07/1997 | 435 | Ntc of MOTION filed by Elizabeth M Broderick for leave of crt to amend pleadings to allow counterclaim; joinder propsd amended ans counterclaim; affids in suppt verification Returnable on: 3/10/97 at 1:30. (rm) (Entered: 03/13/1997) |
| 03/10/1997 | 438 | Ntc of MOTION filed by Elizabeth M Broderick for leave of crt to amend pleadings and to allow counterclaim, and joinder, amended ans; and counterclaim; memo; affids; verification Returnable on: 3/10/97 at 1:30 p.m. (rm) (Entered: 03/14/1997) |

| 03/10/1997 | 451 | MINUTES OF SENTENCING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick (1) count(s) 1ss, 2ss −6ss , 7ss −11ss , 12ss −16ss , 23ss −24ss, 27ss−28ss and 29ss−32ss. The dft shall pay to the U.S. a total fine of $26,000, consisting the $1,000 on ea of cts 1 through 16, 23, 24, 27, 28 33, and 35 of the redacted superseding indict. The total fine shall bear interest as provided by law. It is the judgment of the crt that the dft M. Elizabeth Broderick, is hereby committed to the cust of the BOP to be impris for a term of 200 mos. This term consists of 60 mos on cts 2 through 6, 60 mos on cts 23,24,27,28 through 33 and 35, and 180 mos on cts 7 through 16 of the second superseding indict, all such terms to be svd conc to ea other, and 20 mos on ct 1 to be svd consec to the term imposed on all cts. Upon rel frm impris dft shall be pl on supv rel for a term of 3 yrs. Dft shall pay to the U.S. a spec assmt fee $100.00 per ct for a total of $2,600.00. Said period of rel consists of 3 yrs on ea of cts 1 through 16, 23, 24, 28 through 33, and 35, to run conc. dismissing count(s) to Elizabeth M Broderick (1) count(s) 1s, 1 , 2s −6s , 2 , 7s −11s , 11 −19 , 12s −16s, 20−28,23,24,27−33. Dft informed of the right to appeal (rm) (Entered: 03/18/1997) |
| 03/11/1997 | 437 | NOTICE of filing under seal filed by Barry Switzer as to Barry Switzer (rm) (Entered: 03/14/1997) |
| 03/11/1997 | 453 | JURY PANEL CONTROL SHEET filed as to Elizabeth M Broderick . (rm) (Entered: 03/18/1997) |
| 03/12/1997 | 439 | REMARK request for extn of ti and response to propsd ord re ancillary hrg and briefing sched for ancilliary hrg filed by Elizabeth M Broderick (rm) (Entered: 03/14/1997) |
| 03/12/1997 | 440 | EX PARTE APPLICATION filed by USA as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney to correct sent (rm) (Entered: 03/14/1997) |
| 03/12/1997 | 441 | ORDER filed by Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick : granting ex parte application to correct sent [440−1] ; status hearing set for 4:00 3/13/97 for Elizabeth M Broderick (cc: all counsel) (rm) (Entered: 03/14/1997) |
| 03/13/1997 | <u>442</u> | ORDER the crt having heard test during the trial that a total of $635,040.96 in cash is missing of the toal $1,200,000 in gross proceeds finds that this $635,040.96 in missing cash cannot be located by the exercise of due diligence as a result of actns and omissions of dft Broderick, and therefore the U.S. may seek forfeiture of any other property of this dft up to the value of $635,040.96 filed by Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick : (cc: all counsel) (rm) (Entered: 03/14/1997) |
| 03/13/1997 | 444 | Dft Julian Cheney objections to pre−sentence rept, oppos to govts sentencing position, and sentencing memo (rm) (Entered: 03/17/1997) |
| 03/13/1997 | 454 | MINUTES OF forfeiture sentencing HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick: a hrg was hld this date w/regard to the jurys finding on ct 36 of the second superseding indcit regarding dfts Brodericks interest in property to be forfeited. Pursuant to said finding, the crt ord dft Brodericks interest for forfeited in the specific property set forth in the ord of forfeiture. Refer to judgment/and probation commitment order date 3/10/97. Dfts request for a stay of actn w/regard to ord of forfeiture is denied. Dft advised of the right to appeal the ord of forfeiture. Ntc of appeal is fld on behalf of the dft by deputy clk w/the clk of crt appealing the dfts conviction, sent and ord of conviction. C/R: Toni Hudson (rm) (Entered: 03/18/1997) |
| 03/14/1997 | 443 | RESPONSE filed by Barry Switzer objections to presentence rept (rm) (Entered: 03/14/1997) |
| 03/14/1997 | 445 | NOTICE OF APPEAL to USCA filed by Elizabeth M Broderick as to Elizabeth M Broderick from order [442−1] filed on: 3/13/97 and entered on: 3/14/97. Fee status: bill (cc: all counsel) (rm) (Entered: 03/17/1997) |
| 03/14/1997 | 446 | Dft Julian Cheney submissionof ltrs for crts consideration at time of sentencing (rm) (Entered: 03/17/1997) |

| 03/14/1997 | 449 | RESPONSE by USA as to defendant Julian Cheney sent memo and request for downward departure; Declr of Sherwood Tabarejo. (rm) (Entered: 03/17/1997) |
|---|---|---|
| 03/14/1997 | 450 | RESPONSE by USA as to defendant Barry Switzer sent memo and request for downward departure. (rm) (Entered: 03/17/1997) |
| 03/14/1997 | 452 | JUDGMENT AND COMMITMENT issued to U.S. Marshal for Elizabeth M Broderick Approved by Judge Dickran M. Tevrizian Jr. . Entered on: 3/18/97. (rm) (Entered: 03/18/1997) |
| 03/14/1997 | 455 | Interrogatories ofr office of U.S. Atty filed by Elizabeth M Broderick as to Elizabeth M Broderick (rm) (Entered: 03/18/1997) |
| 03/14/1997 | 456 | AFFIDAVIT in suppt of mtn to compel counterclaim and suspend orig actn until completion of counterclaim; ntc of withholding of coumandin heart medication (rm) (Entered: 03/18/1997) |
| 03/14/1997 | 457 | MOTION to sched counterclaim, rule 13(a); memo of law true bill, verificaion filed by Elizabeth M Broderick for Returnable on: 3/13/97 at 4:00p.m. (rm) (Entered: 03/18/1997) |
| 03/14/1997 | 459 | Interrogatories for office of U.S. Atty filed by Elizabeth M Broderick, quashed (rm) (Entered: 03/19/1997) |
| 03/14/1997 | 460 | MOTION filed by Elizabeth M Broderick to sched counterclaim Returnable on: 3/13/97 at 4:00 p.m. (rm) (Entered: 03/19/1997) |
| 03/14/1997 | 461 | Affids in suppt of mtn to compel counterclaim and suspend orig actn until completionof counterclaim; Ntc of withholding of coumadin heart medication filed by Elizabeth M Broderick as to Elizabeth M Broderick (rm) (Entered: 03/19/1997) |
| 03/17/1997 | 462 | MINUTES OF STATUS CONFERENCE held before Judge Dickran M. Tevrizian Jr. as to Julian Cheney : ; sentence hearing set for 1:30 4/14/97 for Julian Cheney , C/R: Toni Hudson (rm) (Entered: 03/21/1997) |
| 03/17/1997 | 463 | MINUTES OF sentencing HEARING held before Judge Dickran M. Tevrizian Jr. as to Barry Switzer : ; sentence hearing cont to 1:30 4/14/97 for Barry Switzer C/R: Toni Hudson (rm) (Entered: 03/21/1997) |
| 03/19/1997 | 458 | Process receipt and retn frm the U.S. Department of Justice U.S. Marshals Service, as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney (rm) (Entered: 03/19/1997) |
| 03/19/1997 | 464 | ORDER FOR TIME SCHEDULE filed as to Elizabeth M Broderick for [445−1] . Transcript designation due: 4/7/97. C/R transcripts due: 5/7/97. Appellant's briefs due: 6/16/97. Appellee's reply brief due: 7/16/97 Appellant's filing of excerpts of recordb 7/30/97. (cc: all counsel) (rm) (Entered: 03/21/1997) |
| 03/27/1997 | 465 | Dkt fee payment notification form filed by Elizabeth M Broderick as to Elizabeth M Broderick for appeal [445−1] (rm) (Entered: 03/31/1997) |
| 03/28/1997 | 466 | STIPULATION AND ORDER filed by Judge Dickran M. Tevrizian Jr. as to Julian Cheney : sentence hearing cont to 1:30 5/19/97 for Julian Cheney (rm) (Entered: 03/31/1997) |
| 03/28/1997 | 467 | ORDER filed by Judge Dickran M. Tevrizian Jr. as to Barry Switzer : sentence hearing cont to 1:30 5/12/97 (cc: all counsel) (rm) (Entered: 03/31/1997) |
| 03/31/1997 | 469 | SENTENCING MEMORANDUM filed by Adolf Karl Hoch as to Adolf Karl Hoch (rm) (Entered: 04/07/1997) |
| 04/03/1997 | 468 | Govt's Memo in RESPONSE To Dft Hoch's Sentencing Memo and Rqst For Dwnwrd Departure filed by USA as to Adolf Karl Hoch (es) (Entered: 04/04/1997) |
| 04/04/1997 | 470 | NOTICE filed by USA as to Adolf Karl Hoch videotape of Adolf Karl Hoch at Brodericks seminars. (rm) (Entered: 04/08/1997) |
| 04/10/1997 | 471 | EX PARTE APPLICATION filed by USA as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Julian Cheney to continue ancillary hrg Lodged ord (rm) (Entered: 04/15/1997) |

| 04/11/1997 | 472 | ORDER filed by Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney : granting ex parte application motion to continue ancillary hrg [471–1] shallnow be hld on 6/9/97 at 1:30 p.m. (cc: all counsel) (rm) (Entered: 04/15/1997) |
|---|---|---|
| 04/11/1997 | 473 | RECEIPT for reptrs Transcripts of proceedings held on: 3/10/97, 3/13/97 (rm) (Entered: 04/16/1997) |
| 04/11/1997 | 474 | TRANSCRIPT filed for proceedings held on 3/10/97 as to Elizabeth M Broderick . (rm) (Entered: 04/16/1997) |
| 04/11/1997 | 475 | TRANSCRIPT filed for proceedings held on 3/13/97 as to Elizabeth M Broderick . (rm) (Entered: 04/16/1997) |
| 04/14/1997 | 476 | MINUTES OF SENTENCING held before Judge Dickran M. Tevrizian Jr. as to Adolf Karl Hoch (2) count(s) 1ss, 4ss –6ss , 25ss –27ss , 30ss , 34ss . It is the judgment of the crt that the dft is hereby committed to the cust of the BOP to be impris for a term of 48 mos as to cts 1,4–6,14–16,25–27,30 and 34 as to the 2nd superseding indict to run conc to ea other and upon rel frm confinement the dft is placed on supv rel for a period of 3 yrs. Dft shall pay a spec assmt to the U.S. in the amt of $100.00 per ct for a total of $1,200.00. Said period of supv rel to run conc to ea other. The crt ords the dft to pay a fine in the amt of $12,000 to bear interest. dismissing count(s) as to Adolf Karl Hoch (2) count(s) 1s, 1 , 2s –6s , 2 –10 , 12s –16s , 14ss –16ss , 20 –28 . On govts mtn underlying indict ord dismissed. , C/R: Toni Hudson (rm) (Entered: 04/17/1997) |
| 04/15/1997 | 477 | JUDGMENT AND COMMITMENT issued to U.S. Marshal for Adolf Karl Hoch Approved by Judge Dickran M. Tevrizian Jr. . Entered on: 4/17/97. (rm) (Entered: 04/17/1997) |
| 04/23/1997 | 478 | ORDER from USCA tht petitioner has not demonstrated tht this case warrants the intervention of this crt by means of the extraordinary remedy of mandamus. Accordingly, the petition is denied. No motions for reconsideration, rehearing, clarification, stay of the mandate, or any other submissions shall be file or entertained in this closed docket (ca) (Entered: 04/28/1997) |
| 04/28/1997 | | LODGED order from USCA as to Elizabeth M Broderick referencing . . ( USCA NO.: 97–50046) a review of the file in this case reveals that the appellant has failed to perfect the appeal as prescribed by the federal rules of appellate procedure. (rm) (Entered: 05/06/1997) |
| 04/29/1997 | 479 | MINUTES OF FILING AND SPREADING order held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick : The Court orders that the mandate of the USCA dismissing appeal the appeal [445–1] is hereby filed and spread upon the minutes of the Court. (rm) (Entered: 05/02/1997) |
| 04/29/1997 | 480 | ORDER from USCA a review of the file in this case reveals that the appellant has failed to perfect the appeal as prescribed by the Federal Rules of Appellate Procedure. This appeal is dismissed the apeal to hrg. As to dft Elizabeth Broderick (rm) (Entered: 05/02/1997) |
| 05/02/1997 | 481 | SATISFACTION OF JUDGMENT [419–1] filed by USA as to Laura Marie Hoey (rm) (Entered: 05/06/1997) |
| 05/06/1997 | 482 | EX PARTE APPLICATION filed by Adolf Karl Hoch as to Adolf Karl Hoch to amend J &C ord; Lodged ord (rm) (Entered: 05/07/1997) |
| 05/07/1997 | 483 | ORDER filed by Judge Dickran M. Tevrizian Jr. as to Adolf Karl Hoch : granting ex parte application motion to amend J &C ord; [482–1] (cc: all counsel) (rm) (Entered: 05/08/1997) |
| 05/08/1997 | 484 | RESPONSE by Barry Switzer to the probation departments thid addendum to prsentence rept and to the govts response to dft sentencing memo (rm) (Entered: 05/09/1997) |
| 05/09/1997 | 485 | Supplemental SENTENCING MEMORANDUM filed by Julian Cheney as to Julian Cheney (rm) (Entered: 05/14/1997) |

| 05/13/1997 | 486 | MINUTES OF SENTENCING held before Judge Dickran M. Tevrizian Jr. as to Barry Switzer (4) count(s) 1ss, 2ss −6ss 12ss −16ss. It is the judgment of the crt that the dft is hereby committed to the cust of the BOP to be impris for a term of 60 mos as to cts 1−6 and 12−16 to run conc to ea other, and upon rel frm confinement, the dft is pl on supv rel for a period of 3 yrs. Dft shall pay spec assmt to the U.S. in the amt of $1,100.00 or $100;00 per ct. Said period of supv rel imposed shall run conc to ea other. The crt ords the dft to pay a fine to the U.S. in the amt of $17,000, consisting of $2,000 per ct as to ct 1−6 and $1,000 per ct as to cts 12−16 of the redacted 2nd superseding indict. The underlying indicts are dismissed. , (rm) (Entered: 05/15/1997) |
| 05/13/1997 | <u>487</u> | JUDGMENT AND COMMITMENT issued to U.S. Marshal for Barry Switzer Approved by Judge Dickran M. Tevrizian Jr. . Entered on: 5/15/97. (rm) (Entered: 05/15/1997) |
| 05/19/1997 | 489 | MINUTES OF SENTENCING held before Judge Dickran M. Tevrizian Jr. as to Julian Cheney (5) count(s) 1ss, 2ss −6ss 12ss −16ss , 18ss −22ss. It is the judgment of the crt that the dft is hereby committed to the cust of the BOP to be impris for a term of 60 mos, which consists of 60 mos as to cts 1−6; 60 mos as to cts 12−16 and 12 mos as to cts 18−22 to run conc to ea other, and upon rel frm confinement, the dft his pl on supv rel for a period of 3 yrs. The crt ords the underlying indict dismissed. , C/R: Toni Hudson (rm) (Entered: 05/21/1997) |
| 05/20/1997 | 488 | NOTICE OF APPEAL to USCA filed by Barry Switzer as to Barry Switzer from sen minutes [486−3] , filed on: 5/20/97 and entered on: 5/21/97. Fee status: waived, frms gvn, tdo (cc: all counsel) (rm) (Entered: 05/21/1997) |
| 05/20/1997 | <u>490</u> | JUDGMENT AND COMMITMENT issued to U.S. Marshal for Julian Cheney Approved by Judge Dickran M. Tevrizian Jr. . Entered on: 5/21/97. (rm) (Entered: 05/21/1997) |
| 05/23/1997 | 494 | RECEIPT for Transcripts of proceedings held on: 4/14/97. as to Adolf Hoch (ew) (Entered: 06/11/1997) |
| 05/23/1997 | 495 | TRANSCRIPT filed for proceedings held on 4/14/97 as to Adolf Karl Hoch . (ew) (Entered: 06/11/1997) |
| 05/27/1997 | 491 | LETTER from dft addressed to Judge Teverizian re location filed as to Elizabeth M Broderick by (es) (Entered: 05/29/1997) |
| 05/30/1997 | 496 | JUDGMENT AND COMMITMENT returned executed as to defendant Adolf Karl Hoch on 5/20/97. Adolf Karl Hoch (2) count(s) 1ss, 25ss−27ss, 34ss, 4ss−6ss (ew) (Entered: 06/11/1997) |
| 06/03/1997 | 498 | NOTICE of entry as cnsl on appeal in the instant case filed by Julian Cheney as to Julian Cheney (rm) (Entered: 06/18/1997) |
| 06/03/1997 | 499 | NOTICE OF APPEAL to USCA filed by Julian Cheney as to Julian Cheney from sen minutes [489−2] , filed on: 6/3/97 and entered on: 5/19/96. Fee status: bill, frms gvn, tdo (cc: all counsel) (rm) (Entered: 06/18/1997) |
| 06/03/1997 | 503 | ORDER FOR TIME SCHEDULE filed as to Julian Cheney for [499−1] . Transcript designation due: 7/9/97; C/R transcripts due: 8/8/97; Appellant's briefs &excerpts due: 9/17/97; Appellee's reply brief due: 10/17/97; Appellant's reply brief due by: 10/31/97. (cc: all counsel) (ca) (Entered: 06/20/1997) |
| 06/04/1997 | 492 | EX PARTE APPLICATION filed by USA to continue ancillary hearing as to Elizabeth M Broderick, dolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney (ca) (Entered: 06/10/1997) |
| 06/04/1997 | 493 | ORDER tht the ancillary hrg to adjudicate the interst of interested 3rd prty shall now be held on 7/14/97 at 1:30 p.m. filed by Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney : granting ex parte application motion to continue ancillary hearing as to Elizabeth M Broderick, dolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney [492−1] (cc: all counsel) (ca) (Entered: 06/10/1997) |

| 06/13/1997 | 497 | NOTICE of ord of entire transc filed by Julian Cheney as to Julian Cheney (rm) (Entered: 06/17/1997) |
|---|---|---|
| 06/16/1997 | 501 | Notice of MOTION filed by Elizabeth M Broderick to reset counterclaim on calendar &to schedule pretrial conf, &to compel the designating of the real real party in interest by the US Atty; Verification; Points and Authorities Returnable on: 7/14/97, 3 p.m.. (ca) (Entered: 06/18/1997) |
| 06/16/1997 | 501 | ENDORSED ORDER signed by Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick denying motion to reset countercliam on calendar &to schedule pretrial conference &to compel the designating of the real party in interest by the US Atty; Verification; Points and Authorities [501−1] (ca) (Entered: 06/18/1997) |
| 06/17/1997 | 500 | JUDGMENT AND COMMITMENT returned executed as to defendant Barry Switzer on 6/10/97 Barry Switzer (4) count(s) 1ss, 2ss−6ss, 12ss−16ss (ca) (Entered: 06/18/1997) |
| 06/17/1997 | 502 | Denied ORDER for release of accused pending resolution of counterclaim filed by Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick : (cc: all counsel) (ca) (Entered: 06/20/1997) |
| 06/19/1997 | 504 | ORDER FOR TIME SCHEDULE filed as to Julian Cheney for [499−1] . Transcript designation due: 7/9/97; C/R transcripts due: 8/8/97; Appellant's briefs &excerpts due: 9/17/97; Appellee's reply brief due: 10/17/97; Appellant's reply brief due by: 10/31/97. (cc: all counsel) (ca) (Entered: 06/24/1997) |
| 06/20/1997 | 505 | NOTIFICATION by United States Court of Appeals as to Barry Switzer , designating USCA Appeal No. 97−50265 assigned to appeal [488−1] . (ca) (Entered: 06/25/1997) |
| 06/25/1997 | 506 | RECEIPT for Transcripts of proceedings held on: 5/13/97, (ca) (Entered: 07/02/1997) |
| 06/25/1997 | 507 | TRANSCRIPT filed for proceedings held on 5/13/97 as to Barry Switzer . (ca) (Entered: 07/02/1997) |
| 06/30/1997 | 508 | NOTIFICATION by United States Court of Appeals as to Julian Cheney , designating USCA Appeal No. 97−50293 assigned to appeal [499−1] . (ca) (Entered: 07/02/1997) |
| 07/01/1997 | 509 | RECEIPT for Transcripts of proceedings held on: 8/28/96 (ca) (Entered: 07/03/1997) |
| 07/01/1997 | 510 | TRANSCRIPT filed for proceedings held on 8/28/96 as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (ca) (Entered: 07/03/1997) |
| 07/01/1997 | 511 | RECEIPT for Transcripts of proceedings held on: 5/19/97 (ca) (Entered: 07/03/1997) |
| 07/01/1997 | 512 | TRANSCRIPT filed for proceedings held on 5/19/97 as to Julian Cheney . (ca) (Entered: 07/03/1997) |
| 07/03/1997 | 513 | TRANSCRIPT DESIGNATION filed by USA as to Barry Switzer for transcript of See attached list, referencing appeal [488−1] . ( USCA No.: 97−50265) (ca) (Entered: 07/08/1997) |
| 07/08/1997 | 514 | EX PARTE APPLICATION filed by USA as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney to continue ancillary hearing as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney Lodged Order (ca) (Entered: 07/09/1997) |
| 07/09/1997 | 515 | ORDER filed by Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney : granting ex parte application motion to continue ancillary hearing Ancillary hearing set for 1:30 p.m., on 8/4/97. The govt is directed to notify the claimants who have filed claims of the change of this date. To assist the crt in preparing for the Ancillary Hearing, the govt is ord to file a brief on the issues presented by the claimants petitions by 7/21/97, &the claimants are ord to file a response to the govt's brief by 7/28/97 for Elizabeth M Broderick, for Adolf Karl Hoch, for Laura Marie Hoey, |

| | | for Barry Switzer, for Julian Cheney (cc: all counsel) (ca) (Entered: 07/11/1997) |
|---|---|---|
| 07/18/1997 | 516 | TRANSCRIPT DESIGNATION filed by USA as to Julian Cheney for transcript of 8/27/96 Voir Dire; 8/27/96 Opening Statements; 8/28/96; 9/27/96 Closing Arguments; 9/27/97 Jury Instructions; 5/20/97 Judgments to comm; 2/13/97 govts request for upward adjust, referencing appeal [499–1] . ( USCA No.: 97–50293) (ca) (Entered: 07/22/1997) |
| 07/21/1997 | 517 | Govt's oppos &memo of PA's re 3rd prty forfeiture claims; Declar's &Exhibit's filed by USA as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney (ca) (Entered: 07/22/1997) |
| 07/24/1997 | 518 | Claimant's petition for a hearing to adjudicate the validity of her interest in property, claim &demand for return of her private property filed by Ms. Holly Florence Johnson, as proper party claimant (ca) (Entered: 07/25/1997) |
| 08/04/1997 | 519 | Claimant's petition for a hearing to adjudicate the validity of her interest in property, claim &demand for return of private property filed by Ivy West as proper party claimant (ca) (Entered: 08/07/1997) |
| 08/04/1997 | 521 | MINUTES OF HEARING Plntf's appl to adjudicate 3rd pty Richard Broderick &Holly Johnson'[s interes of said claimants held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Adolf Karl Hoch: and parties confer. Crt makes rulings on the adjudication of claimant's interests and ords govt to prep proposed ord. (es) (Entered: 08/13/1997) |
| 08/04/1997 | 522 | NOTICE OF DISCREPANCY AND ORDER by Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick Striking resp memo of p/a's. (mc) (Entered: 08/19/1997) |
| 08/05/1997 | 520 | MINUTES OF Claimant Ivy West's petition HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick : denying peition for a hrg to adjudicate the validity of her interest in property, claim &demand for return of private property. [519–1] C/R: Toni Hudson (ca) (Entered: 08/07/1997) |
| 08/13/1997 | 523 | RECEIPT for Transcripts of proceedings held on: 8/27/96, 8/28/96, 8/29/96 (mc) (Entered: 08/19/1997) |
| 08/13/1997 | 524 | TRANSCRIPT filed for proceedings held on 8/27/96 as to Elizabeth M Broderick . (mc) (Entered: 08/19/1997) |
| 08/13/1997 | 525 | TRANSCRIPT filed for proceedings held on 8/28/96 as to Elizabeth M Broderick . (mc) (Entered: 08/19/1997) |
| 08/13/1997 | 526 | TRANSCRIPT filed for proceedings held on 8/29/96 as to Elizabeth M Broderick . (mc) (Entered: 08/19/1997) |
| 08/13/1997 | 527 | RECEIPT for Transcripts of proceedings held on: 6/18/96, 7/2/96, 8/16/96, 8/23/96 (mc) (Entered: 08/19/1997) |
| 08/13/1997 | 528 | TRANSCRIPT filed for proceedings held on 6/18/96 as to Elizabeth M Broderick . (mc) (Entered: 08/19/1997) |
| 08/13/1997 | 529 | TRANSCRIPT filed for proceedings held on 7/2/96 as to Elizabeth M Broderick . (mc) (Entered: 08/19/1997) |
| 08/13/1997 | 530 | TRANSCRIPT filed for proceedings held on 8/16/96 as to Elizabeth M Broderick . (mc) (Entered: 08/19/1997) |
| 08/13/1997 | 531 | TRANSCRIPT filed for proceedings held on 8/23/96 as to Elizabeth M Broderick . (mc) (Entered: 08/19/1997) |
| 08/13/1997 | 532 | RECEIPT for Transcripts of proceedings held on: 9/4/96, 9/5/96, (mc) (Entered: 08/19/1997) |
| 08/13/1997 | 533 | TRANSCRIPT filed for proceedings held on 9/4/96 as to Elizabeth M Broderick, Adolf Karl Hoch, Barry Switzer, Julian Cheney . (mc) (Entered: 08/19/1997) |
| 08/13/1997 | 534 | TRANSCRIPT filed for proceedings held on 9/5/96 as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (mc) (Entered: 08/19/1997) |

| 08/13/1997 | 535 | RECEIPT for Transcripts of proceedings held on: 9/24/96, 9/25/96, (mc) (Entered: 08/19/1997) |
|---|---|---|
| 08/13/1997 | 536 | TRANSCRIPT filed for proceedings held on 9/24/96 as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (mc) (Entered: 08/19/1997) |
| 08/13/1997 | 537 | TRANSCRIPT filed for proceedings held on 9/25/96 as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (mc) (Entered: 08/19/1997) |
| 08/13/1997 | 573 | CORRECTED RECEIPT for Transcripts of proceedings held on: 6/18/96, 7/2/96, 8/16/96, 8/23/96 (mc) (Entered: 09/11/1997) |
| 08/15/1997 | 538 | MOTION filed for reconsideration of rehearing based on facts, findings and concl of law prior to appeal . (mc) (Entered: 08/19/1997) |
| 08/15/1997 | 539 | MOTION filed to compel by Claimant Richard Broderick . (mc) (Entered: 08/19/1997) |
| 08/15/1997 | 540 | MINUTES OF HEARING held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick : denying motion to compel [539−1], denying motion for reconsideration of rehearing based on facts, findings and concl of law prior to appeal [538−1] C/R: Not pres (mc) (Entered: 08/21/1997) |
| 08/22/1997 | 541 | NOTICE OF APPEAL to USCA filed by Richard F. Broderick claimant as to Elizabeth Broderick from minutes [540−1] filed on: 8/22/97 and entered on: 8/15/97. Fee status: bill, frms gvn, tdo fp frms gvn(cc: all counsel) (rm) Modified on 09/05/1997 (Entered: 08/25/1997) |
| 08/27/1997 | 542 | RECEIPT for Transcripts of proceedings held on: 08/13/96, 8/30/96, 12/2/96 (es) (Entered: 09/02/1997) |
| 08/27/1997 | 543 | RECEIPT for Transcripts of proceedings held on: 9/18/96, 9/19/96, 9/20/96, (es) (Entered: 09/02/1997) |
| 08/27/1997 | 544 | RECEIPT for Transcripts of proceedings held on: 9/12/96, 9/13/96, 9/17/96, (es) (Entered: 09/02/1997) |
| 08/27/1997 | 545 | RECEIPT for Transcripts of proceedings held on: 9/6/96, 9/10/96, 9/11/96, (es) (Entered: 09/02/1997) |
| 08/27/1997 | 546 | RECEIPT for Transcripts of proceedings held on: 10/1/96, 10/2/96, 10/3/96, 10/4/96, (es) (Entered: 09/02/1997) |
| 08/27/1997 | 547 | RECEIPT for Transcripts of proceedings held on: 03/17/97, (es) (Entered: 09/02/1997) |
| 08/27/1997 | 548 | RECEIPT for Transcripts of proceedings held on: 3/17/97, (es) (Entered: 09/02/1997) |
| 08/27/1997 | 549 | RECEIPT for Transcripts of proceedings held on: +9/26/96, 9/27/96, (es) (Entered: 09/02/1997) |
| 08/27/1997 | 550 | TRANSCRIPT filed for proceedings held on 8/13/96 as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (es) (Entered: 09/02/1997) |
| 08/27/1997 | 551 | TRANSCRIPT filed for proceedings held on 8/30/96 as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (es) (Entered: 09/02/1997) |
| 08/27/1997 | 552 | TRANSCRIPT filed for proceedings held on 12/02/96 as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (es) (Entered: 09/02/1997) |
| 08/27/1997 | 553 | TRANSCRIPT filed for proceedings held on 09/18/965 as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (es) (Entered: 09/02/1997) |
| 08/27/1997 | 554 | TRANSCRIPT filed for proceedings held on 9/19/96 as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (es) (Entered: 09/02/1997) |
| 08/27/1997 | 555 | TRANSCRIPT filed for proceedings held on 9/20/96 as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (es) (Entered: 09/02/1997) |

| | | |
|---|---|---|
| 08/27/1997 | 556 | TRANSCRIPT filed for proceedings held on 9/12/96 as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (es) (Entered: 09/02/1997) |
| 08/27/1997 | 557 | TRANSCRIPT filed for proceedings held on 9/13/96 as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (es) (Entered: 09/02/1997) |
| 08/27/1997 | 558 | TRANSCRIPT filed for proceedings held on 9/17/96 as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (es) (Entered: 09/02/1997) |
| 08/27/1997 | 559 | TRANSCRIPT filed for proceedings held on 9/6/96 as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (es) (Entered: 09/02/1997) |
| 08/27/1997 | 560 | TRANSCRIPT filed for proceedings held on 9/10/96 as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (es) (Entered: 09/02/1997) |
| 08/27/1997 | 562 | TRANSCRIPT filed for proceedings held on 10/1/96 as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (es) (Entered: 09/02/1997) |
| 08/27/1997 | 563 | TRANSCRIPT filed for proceedings held on 10/2/96 as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (es) (Entered: 09/02/1997) |
| 08/27/1997 | 564 | TRANSCRIPT filed for proceedings held on 10/3/96 as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (es) (Entered: 09/02/1997) |
| 08/27/1997 | 565 | TRANSCRIPT filed for proceedings held on 10/4/96 as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (es) (Entered: 09/02/1997) |
| 08/27/1997 | 566 | TRANSCRIPT filed for proceedings held on 9/26/96 as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (es) (Entered: 09/02/1997) |
| 08/27/1997 | 567 | TRANSCRIPT filed for proceedings held on 9/27/96 as to Elizabeth M Broderick, Barry Switzer, Julian Cheney . (es) (Entered: 09/02/1997) |
| 08/27/1997 | 568 | TRANSCRIPT filed for proceedings held on 3/17/97 as to Barry Switzer . (es) (Entered: 09/02/1997) |
| 08/27/1997 | 569 | TRANSCRIPT filed for proceedings held on 03/17/97 as to Julian Cheney . (es) (Entered: 09/02/1997) |
| 08/28/1997 | 572 | ORDER from USCA in this crim appeal, appellant appears on the crt's dkt as proceeding pro se, although appellant may be entitled to appt of cnsl at govt expense. Within 28 days of this ord, appellant shall; (1) retain cnsl who shall file a ntc of apperance; or (2)file a motion for appt of cnsl at govt expenzse accompanied by a completed financial afdt (CJA Form 23); or (3) inform the crt in writing of her clear &unequivocal intention to represent herself. A new briefing schedule shall be established upon compliance with this order. Failure to comply w/this ord may result in the dismissal of this appeal for failure to prosecute. The clk shall serve this ord &a CJA Form 23 on Aaron S. Dyer, Esq., cnsl for appellee. Within 14 days of this ord, cnsl Dyer shall serve this ord &the CJA Form 23 on appellant &provide proof of service to this crt showing appellant's registration number and address (ca) (Entered: 09/05/1997) |
| 09/02/1997 | <u>570</u> | ORDER the crt having heard test during the trial that at least $635,040.60 in cash is missing of the totatl $1,200,000 in gross proceeds finds that this $635,040.96 in missing cash cannot be located by the exercise of due diligence as a result of actns and omissions of dft Broderick, and therefore the U.S. may seek forfeiture of any other prop of this dft up to the value of $635,040.96. Th crt makes no finding re fur assets tha tmay need to be substituted. It is fur ord that the U.S. Atty General or her authoriztion designee shall immediately seize w/out the necessity for any fur warrants and dispose of the above property in accordance w/law filed by Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney : (cc: all counsel) (rm) (Entered: 09/03/1997) |
| 09/02/1997 | 571 | TRANSCRIPT DESIGNATION and order form filed by Elizabeth M Broderick as to Elizabeth M Broderick for transcript of 8/4/97, referencing appeal [541–1] . ( USCA No.: 97–50147) (rm) (Entered: 09/04/1997) |

| 09/08/1997 | 574 | ORDER FOR TIME SCHEDULE filed as to Elizabeth M Broderick for [541−1] . Transcript designation due: 9/15/97; C/R transcripts due: 10/15/97; Appellant's briefs &excerpts due: 11/24/97; Appellee's reply brief due: 12/24/97; Appellant's reply brief due by: 1/7/98. (cc: all counsel) (mc) (Entered: 09/11/1997) |
|---|---|---|
| 09/10/1997 | 578 | NOTICE OF DISCREPANCY AND ORDER by Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick Striking document to be rtn to cnsl. (mc) (Entered: 09/15/1997) |
| 09/11/1997 | 575 | NOTIFICATION by United States Court of Appeals as to Elizabeth M Broderick , designating USCA Appeal No. 97−50442 assigned to appeal [541−1] . (es) (Entered: 09/12/1997) |
| 09/11/1997 | 576 | RECEIPT for Transcripts of proceedings held on: 9/11/97, (mc) (Entered: 09/15/1997) |
| 09/11/1997 | 577 | TRANSCRIPT filed for proceedings held on 8/4/97 as to Elizabeth M Broderick, Adolf Karl Hoch . (mc) (Entered: 09/15/1997) |
| 09/24/1997 | 580 | NOTICE of change of ord of trial transc filed by Julian Cheney as to Julian Cheney (mc) (Entered: 10/06/1997) |
| 09/30/1997 | 579 | REMARK SUPPLEMENTAL ADDENDUM to mot for discovery filed by Elizabeth M Broderick (mc) (Entered: 10/06/1997) |
| 10/02/1997 | 581 | CERTIFICATE of Record Transmitted to USCA [575−1] re [575−1] (cc: all counsel) (ca) (Entered: 10/06/1997) |
| 10/15/1997 | 582 | PUBLIC NOTICE &Declar the law doe not permit imposibilitites supplemental addendum to counterclaimfiled by Elizabeth M Broderick (ca) Modified on 10/16/1997 (Entered: 10/16/1997) |
| 12/11/1997 | 583 | NOTICE of change of address filed by Julian Cheney (ca) (Entered: 12/15/1997) |
| 12/12/1997 | 584 | ORDER from USCA tht on 8/26/97, the crt ord appellant, w/in 28 days of tht ord, to (1) retain cnsl who shall file a ntc of appearance; or (2) file a motn for appt of cnsl at govt expense accompanied by a completed financial afdt (CJA Form 23); or (3) inform the crt in writing of her clear &unejquivocal intention to represent herself. The ord also dir cnsl for appellee to serve a copy of the ord on appellant &file proof of service w/this crt. Appellant has not filed a response to this crt's 8/26/97 order. The crt provides appellant with another chance to respond to this crt's 8/26/97 order. Within 28 days of this ord, appellant shall file a response as req by this crt's 8/26/97 order. Failure to respond to this ord will result in automatic dism of the appeal without further ntc. Within 7 days of this ord, cnsl for appellee, Aaron S. Dyer, Esq., shall serve this ord, a copy of the 8/26/97 order, &a CJA Form 23 on appellant &provide proof of service to this crt showing appellant's registration number &current address. Failure to comply w/this ord may result in the imposition of sanctions against cnsl Dyer. The briefing sched is stayed pending further order of the crt (ca) (Entered: 12/18/1997) |
| 12/18/1997 | 585 | CERTIFICATE of Record Transmitted to USCA (cc: all counsel) (ca) (Entered: 12/19/1997) |
| 12/29/1997 | 586 | REQUEST filed by Elizabeth M Broderick as to Elizabeth M Broderick Re: entry of default (rm) (Entered: 01/07/1998) |
| 01/05/1998 | 589 | MOTION filed by Elizabeth M Broderick to vacate set aside or correct sent CV 98−031−DT . (rm) (Entered: 01/12/1998) |
| 01/06/1998 | 588 | ORDER from USCA appellants mtn for apointment of cnsl is denied. Appellants mtnf or bail pending appeal is denied w/out prej to renewal upon resolution of the cnsl issue. As to Broderick (rm) (Entered: 01/12/1998) |
| 01/07/1998 | 587 | MINUTES OF STATUS CONFERENCE held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick : the govt is to file any oppos to the above referenced mtn nlt 2/9/98 and the movant to file any reply to the oppos nlt 3/9/98. The crt will then take mtn under submission and a ruling will be issued shortly by the crt (rm) (Entered: 01/12/1998) |

| | | |
|---|---|---|
| 01/07/1998 | 590 | MINUTES OF STATUS CONFERENCE held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick : the govt is to file any oppos to the above referenced mtn nlt 2/9/98 and the movant to file any reply to the oppos nlt 3/9/98. The cr will then take the mtn under submission and a ruling will be issued shortly by the crt. (rm) (Entered: 01/12/1998) |
| 01/16/1998 | 592 | REQUEST filed by Elizabeth M Broderick as to Elizabeth M Broderick Re: mandatory judicial ntc pursuant to federal evidence code. (rm) (Entered: 01/28/1998) |
| 01/16/1998 | 593 | REQUEST filed by Elizabeth M Broderick as to Elizabeth M Broderick Re: mandatory judicial ntc pursuant to federal evidence code 201 of 31 CFR 500–700, office of foreign control assets, department of the treausry (rm) (Entered: 01/28/1998) |
| 01/16/1998 | 594 | REQUEST filed by Elizabeth M Broderick as to Elizabeth M Broderick Re: mandatory judicial ntc of Lopez (rm) (Entered: 01/28/1998) |
| 01/21/1998 | 591 | MINUTES OF STATUS CONFERENCE held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick : petitioners request for mandatory judicial ntc pursuant to federal evidence code section 201 of 31, DFR 500–700, office of foregin control assets, department of the treasury. Petitioners request for mandatory judicial ntc of Lopez decision, U.S. Supreme Court, 115 S. CT. 1624, 131 L Ed 2nd 626, 661–71; Federal Evidence Code, section 201. Petitioenrs request for mandatory judicial ntc pursuant to Federal Evidence Code, Section 201. (rm) (Entered: 01/27/1998) |
| 01/21/1998 | 597 | MINUTES OF STATUS CONFERENCE held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick : petitioners request for mandatory judicial ntc pursuant to federal evidence code section 201 of 31, DFR 500–700, office of Foregin Control Assets, Department of the Treasury. Petitoners request for mandatory judicial ntc of Lopez decision, U.S. Supreme Court, 115 S. Ct. 1624 1431 L Ed 2nd 626, 661–71; Federal Evidence Code, Section 201. Petitioners request for mandatory judicial ntc pursuant to federal evidence code seciton 201. Petitioners above referenced requests for judicial ntc are denied. (rm) Modified on 02/06/1998 (Entered: 02/06/1998) |
| 01/29/1998 | 595 | MOTION filed by Elizabeth M Broderick for to recuse the Hon. Tevrizian . (rm) (Entered: 02/05/1998) |
| 02/04/1998 | 596 | MOTION filed by Elizabeth M Broderick to disqualify Judge Tevrizian wa fld on 1/29/98. Pursuant to General Order 224 194, this mtn is referred to Judge Keller (rm) (Entered: 02/05/1998) |
| 02/06/1998 | 599 | RECEIPT for reptrs Transcripts of proceedings held on: 4/25/96, 4/29/96 (rm) (Entered: 02/12/1998) |
| 02/06/1998 | 600 | TRANSCRIPT filed for proceedings held on 4/29/96 as to Elizabeth M Broderick . (rm) (Entered: 02/12/1998) |
| 02/06/1998 | 601 | TRANSCRIPT filed for proceedings held on 4/25/98 as to Elizabeth M Broderick . (rm) (Entered: 02/12/1998) |
| 02/09/1998 | 598 | MEMORANDUM filed by USA as to Elizabeth M Broderick in opposition [589–1]mtn to vacate, set aside, and correct sent. (rm) (Entered: 02/11/1998) |
| 02/09/1998 | 603 | MOTION filed by Elizabeth M Broderick to disqualify judge/magistrate judge . (rm) (Entered: 02/17/1998) |
| 02/13/1998 | 602 | ORDER from USCA the crt is in receipt of appellees second mtn for an extn of time to file the answering brief and ntc of filing supplemental transc designation ord form. The crt shall ocnstrue it in part as a mtn is granted. The remainder of the briefing sched is reset as follows: the ans brief is due 3/23/98; the optional reply brief is due 14 days frm service of the ans brief. (rm) (Entered: 02/13/1998) |
| 03/06/1998 | 604 | MOTION filed by Elizabeth M Broderick to strike oppos by U.S. Atty, Dyer as non–responsive and failure to prove jurisdiction over the CDC which in state jurisdiction or the applicability (rm) (Entered: 03/11/1998) |

| 03/06/1998 | 606 | Movants refusal for cause w/out dishonor, ord denying mtn to recuse filed by Elizabeth M Broderick as to Elizabeth M Broderick (rm) (Entered: 03/11/1998) |
|---|---|---|
| 03/10/1998 | 605 | MINUTES OF STATUS CONFERENCE held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick : denying motion to strike oppos by U.S. Atty, Dyer as non–responsive and failure to prove jurisdiction over the CDC which in state jurisdiction or the applicability [604–1] the govt having fld their oppos to the 2255 petition to vacate, etc. and the petitioner having fld her rebuttal to the govts oppos. The crt now ords the 2255 petition denied. (rm) (Entered: 03/11/1998) |
| 03/10/1998 | 607 | MINUTES OF STATUS CONFERENCE held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick : movants mtn to strike oppos fld by AUSA Aaron Dyer is ord denied. The govt having fld their oppos to the 2255 petition to vacate; the govts oppos; The crt ords the 2255 petition denied. (rm) (Entered: 03/13/1998) |
| 03/23/1998 | 608 | RECEIPT for reptrs Transcripts of proceedings held on: 4/25/96 (rm) (Entered: 04/06/1998) |
| 03/23/1998 | 609 | TRANSCRIPT filed for proceedings held on 4/25/98 as to Adolf Karl Hoch, Laura Marie Hoey, Barry Switzer, Julian Cheney . (rm) (Entered: 04/06/1998) |
| 03/28/1998 | 612 | STIPULATION AND ORDER filed by Judge Dickran M. Tevrizian Jr. as to Barry Switzer : continuing to sent to 5/12/97r (rm) (Entered: 09/09/1998) |
| 07/07/1998 | | LODGED order from USCA as to Elizabeth M Broderick referencing appeal [541–1] . Directing that dismissal. ( USCA NO.: 97–50147) (rm) (Entered: 07/13/1998) |
| 07/08/1998 | 610 | MINUTES OF FILING AND SPREADING Order held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick : The Court orders that the mandate of the USCA dismissing appeal the appeal [541–1] is hereby filed and spread upon the minutes of the Court. Entered on: 7/13/98 (rm) (Entered: 07/13/1998) |
| 07/08/1998 | 611 | ORDER from USCA on 12/22/97 and 2/27/98 the crt issued ords requiring appellant to file certain documents w/the crt and warned that failure to comply w/the crts ords might result in dismissal of the appeal. Accordingly, this appeal is dismissed for failure to prosecute. (rm) (Entered: 07/13/1998) |
| 11/16/1998 | 615 | MINUTES OF DEFENDANT'S APPLICATION FOR A RECOMMENDATION FOR HOME CONFINEMENT held before Judge Dickran M. Tevrizian Jr. as to Adolf Karl Hoch : Crt ords the parties to subm a jnt status report on r before 12/7/98, updating the med cond and med needs of dft Hoch; and Crt w/postpone ruling on dft Hoch's request for a recommendation of early rel until rcpt of addtnl med info to be furnished to crt in jnt status rprt to be fld on or before 12/7/98. (es) (Entered: 11/19/1998) |
| 11/20/1998 | 617 | EX PARTE APPLICATION filed by Julian Cheney for an order of recommendation for placement in shock incarceration program (es) (Entered: 12/07/1998) |
| 12/02/1998 | 616 | Govt's RESPONSE filed by USA as to Julian Cheney to Dft Cheney's Ex Parte Application for Pleacement in Shock Incarceration Program (es) (Entered: 12/04/1998) |
| 12/04/1998 | 618 | MINUTES OF DFT'S EX PARTE APPLICATION FOR AN ORDER OF RECOMMENDATION FOR PLACEMENT IN SHOCK INCARCERATION PROGRAM HEARING held before Judge Dickran M. Tevrizian Jr. as to Julian Cheney : Govt hvng fld their opp to dft's applicatiton for order of recommendation for placement in shock incarceration program, Crt hereby orders said ex parte appl DENIED. [617–1] (es) (Entered: 12/07/1998) |
| 12/09/1998 | 619 | JOINT Report Re Dft Adolf Hoch's Helth filed by Adolf Karl Hoch, USA. (es) (Entered: 12/15/1998) |
| 12/09/1998 | 620 | EX PARTE APPLICATION AND ORDER filed by Judge Dickran M. Tevrizian Jr. as to Adolf Karl Hoch for A Recommendation For Home Confinement (es) (Entered: 12/15/1998) |

| 12/21/1998 | 621 | Defendant's MOTION filed by Julian Cheney for Reconsideration of the Court's Denial For An ORder of Recommendation for "Boot Camp" . (es) (Entered: 12/22/1998) |
|---|---|---|
| 12/23/1998 | 622 | MINUTES OF MOTION HEARING held before Judge Dickran M. Tevrizian Jr. as to Julian Cheney : DENYING Motion for Reconsideration of the Court's Denial For An ORder of Recommendation for "Boot Camp" [621–1] (es) (Entered: 12/24/1998) |
| 02/23/1999 | 635 | NOTICE OF DISCREPANCY AND ORDER by Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick Striking Petr's Mot to Produce Records and Docket to Supreme Court (es) (Entered: 06/25/1999) |
| 03/19/1999 | 624 | MOTION filed by Julian Cheney to vacate, set aside, or correct sentence by a person in federal custody (CV 99–2881 DT). (es) (Entered: 03/24/1999) |
| 03/22/1999 | 623 | MINUTES OF MOTION HEARING held before Judge Dickran M. Tevrizian Jr. as to Julian Cheney: The govt is to file any opposition to the above referenced motion nlt 5/21/99 and the movant to file any reply tot he opposition nlt 7/21/99. The Crt w/then take the mot under submission and a ruling will be issued shortly by the Court. (es) (Entered: 03/24/1999) |
| 03/22/1999 | 625 | MINUTES OF MOTION 2255 Petion to vacate, set aside or correct sentence by a person in Federal Custody held before Judge Dickran M. Tevrizian Jr. as to Julian Cheney : The govt is to file any opp to the above referenced mot mlt 5/21/99 and the movant to file any rply tot he opp nlt 7/21/99. Crt w/then take mot under subm and ruling w/be issd shortly by the Crt. (es) (Entered: 03/24/1999) |
| 04/15/1999 | 626 | MINUTES OF FILING AND SPREADING JUDGMENT held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick, Barry Switzer, Julian Cheney : The Court orders that the mandate of the USCA Affirming the appeal [541–1], appeal [499–1], appeal [488–1] is hereby filed and spread upon the minutes of the Court. Entered on: 4/20/99 (es) (Entered: 04/20/1999) |
| 04/15/1999 | 627 | CERTIFIED COPY OF JUDGMENT from USCA as to Elizabeth M Broderick, Barry Switzer, Julian Cheney affirming the decision of the District Court on appeal [541–1], affirming the decision of the District Court on appeal [499–1], affirming the decision of the District Court on appeal [488–1] (cc: all counsel) . Entered on: 4/20/99 (es) (Entered: 04/20/1999) |
| 04/15/1999 | | LODGED judgment from USCA as to Barry Switzer,Julian Cheney,Elizabeth M Broderick referencing appeal [575–1], appeal [508–1], appeal [505–1]. Directing that Dist Crt jgm in this app affrm. (ghap) (app) (Entered: 05/03/1999) |
| 04/29/1999 | 628 | MOTION filed by Barry Switzer to vacate, set aside, or correct sentence . (28:2255 CV 99–04701 DT). (es) (Entered: 05/03/1999) |
| 05/03/1999 | 629 | MINUTES OF 2255 MOTION TO VACATE, SET ASIDE OR CORRECT SENTENCE BY A PERSON IN FEDERAL CUSTODY HEARING held before Judge Dickran M. Tevrizian Jr. as to Barry Switzer: The govt is to file any opp to the mot NLT 7/2/99 and the movant to file any rply to the opp NLT 9/3/99. The Crt w/then take the mot under submission and a rulign w/be iss shortly by the Crt. (es) (Entered: 05/03/1999) |
| 05/03/1999 | 630 | MINUTES OF MOTION 2255 PETITION TO VACATE, SET ASIDE OR CORRECTR SENTENCE BY A PERSON IN FEDERAL CUSTODY HEARING held before Judge Dickran M. Tevrizian Jr. as to Barry Switzer: Govt is to file any opp to the mot NLT 7/2/99 and the movant to file any reply to the opp NLT 9/3/99. Crt w/then take the mot under submissiona nd a ruling will be isued shortly by the Court. (es) (Entered: 05/04/1999) |
| 06/03/1999 | 631 | EX PARTE APPLICATION AND ORDER filed by Judge Dickran M. Tevrizian Jr. as to Julian Cheney Extending Time to File It's Opposition to Defendant's Motion to Vacate, Set Aside, and Correct Sentence Purs to 28:2255 (es) (Entered: 06/04/1999) |
| 06/03/1999 | 632 | Government's Opposition to Defendant's Motion to Vacate, Set Aside, and correct Sentence Pursuant to 28:2255 filed by USA as to Julian Cheney in opposition |

| | | [624−1] (es) (Entered: 06/04/1999) |
|---|---|---|
| 06/11/1999 | 636 | MOTION filed by Elizabeth M Broderick to compel discovery (es) (Entered: 06/25/1999) |
| 06/15/1999 | 633 | Government's MOTION filed by USA as to Elizabeth M Broderick To Dismiss Defendant's Successive Motion Under 28:2255 . (es) (Entered: 06/16/1999) |
| 06/16/1999 | 634 | Government's MOTION AND ORDER filed by USA as to Elizabeth M Broderick Dismissing Defendant's Successive Motion Under 28:2255 . Signed by Judge Dickran M. Tevrizian Jr. . (es) (Entered: 06/21/1999) |
| 07/01/1999 | 637 | MOTION filed by Julian Cheney For Order . (es) (Entered: 07/08/1999) |
| 07/07/1999 | 638 | MINUTES OF Petitioner's Motion for an Ord dir Attorney Reedy return all files, records and transcripts of this cse to petnr, and for short cont to file his rply to govt's opp by a person in Federal custody held before Judge Dickran M. Tevrizian Jr. as to Julian Cheney : The Crt ords Mr. Alan Reddy to turn over all files, records and transcripts regareing this action tot he petitioner immediately. Petnr is ot file his rply NLT 9/20/99. Crt w/then take tne motion under subm and a ruling w/be iss shortly by Crt. (es) (Entered: 07/08/1999) |
| 07/07/1999 | 639 | MINUTES OF MOTION FOR ORD DIRECTING ATTY REEDY TO RETURN ALL FILES, RECORDS &TRANSCIRPTS OF THIS CASE TO PETITIONER HEARING held before Judge Dickran M. Tevrizian Jr. as to Julian Cheney : The Crt orders Mr. Alan Reedy to turn over all files, records and transcripts re this action to the petnr immediately. The petnr is to file his rply NLT 9/20/99. Crt w/then take the motion under submissiona nd ruling w/be iss shortly by Crt. (es) (Entered: 07/09/1999) |
| 07/09/1999 | 640 | Government's EX PARTE APPLICATION filed by USA as to Barry Switzer For Additional Time to Respond to Dft Switzer's Motion to Vacate, Set Aside, and Correct Sentence Purs to 28:2255 Lodged Order (es) (Entered: 07/15/1999) |
| 07/09/1999 | 641 | ORDER filed by Judge Dickran M. Tevrizian Jr. as to Barry Switzer: GRANTING Ex Parte Application Motion For Additional Time to Respond to Dft Switzer's Motion to Vacate, Set Aside, and Correct Sentence Purs to 28:2255 [640−1] (cc: all counsel) (es) (Entered: 07/15/1999) |
| 07/09/1999 | 642 | Govt's Opposition to Defendant Switzer's Motion to Vacate, Set Aside, and Correct Sentence Purs to 28:2255 [628−1] filed by USA as to Barry Switzer (es) (Entered: 07/15/1999) |
| 09/23/1999 | 644 | Movant's REPLY filed by Julian Cheney to Government's Motion to Vacate, Set Aside, and Correct Sentence Pursuant to 28:2255 (CV 99−2882 DT) (es) (Entered: 09/28/1999) |
| 09/27/1999 | 643 | MINUTES OF MOTION HEARING held before Judge Dickran M. Tevrizian Jr. as to Julian Cheney: Crt having considered all docs fld in this mttr, including the govt's opp and petn'r rply to govt's opp of petnr's 2255 petn, hereby orders said 2255 petn Denied. [624−1] (es) (Entered: 09/28/1999) |
| 10/04/1999 | 645 | MINUTES OF MOTION HEARING held before Judge Dickran M. Tevrizian Jr. as to Barry Switzer: Crt having considered all docs fld in this mttr, hereby ords 2255 petn Denied. [628−1] (es) (Entered: 10/08/1999) |
| 10/07/1999 | 646 | NOTICE OF APPEAL to USCA filed by Julian Cheney as to Julian Cheney from motion minutes [643−2], filed on: 9/27/99 and entered on: 9/28/99. COA/ FP PENDING (wdc) (app) Modified on 10/13/1999 (Entered: 10/08/1999) |
| 06/09/2000 | 647 | MOTION filed by Elizabeth M Broderick Pursuant to Federal Rules of Civil Procedure 60(b) . (es) (Entered: 06/14/2000) |
| 06/15/2000 | 648 | ORDER filed by Judge Dickran M. Tevrizian Jr., as to Elizabeth M Broderick : Denying motion Pursuant to Federal Rules of Civil Procedure 60(b) [647−1] (cc: all counsel) (ca) (Entered: 06/20/2000) |
| 06/26/2000 | 649 | NOTICE OF APPEAL to USCA filed by Elizabeth M. Broderick from order [648−1], filed on: 6/15/00 and entered on: 6/20/00. Fee status: Paid. Frms Gvn, |

| | | |
|---|---|---|
| | | TDO. (cc: Margaret Elizabeth Broderick; AUSA) (pjap) (app) Modified on 06/29/2000 (Entered: 06/28/2000) |
| 06/26/2000 | 650 | NOTICE TO CLERK OF COURT For Designation of Record on Appeal by Elizabeth M Broderick [649–1] (pjap) (app) (Entered: 06/28/2000) |
| 06/30/2000 | 651 | ORDER FOR TIME SCHEDULE filed as to Elizabeth M Broderick for [649–1]. Transcript designation due: 7/19/2000; C/R transcripts due: 8/18/2000; Appellant's briefs &excerpts due: 9/27/2000; Appellee's reply brief due: 10/27/2000; Appellant's reply brief due by: 11/10/2000. (cc: all counsel) (dl) (app) (Entered: 06/30/2000) |
| 07/20/2000 | 652 | NOTIFICATION by United States Court of Appeals as to Elizabeth M Broderick, designating USCA Appeal No. 00–50363 assigned to appeal [649–1]. (dl) (app) (Entered: 07/20/2000) |
| 08/03/2000 | 653 | TRANSCRIPT DESIGNATION filed by Elizabeth M Broderick for transcript of 8/27/96, 8/28/96, 8/30/96, 9/5/96, 9/6/96, 9/9/96, 9/10/96, 9/11/96, 9/12/96, 9/13/96, 9/17/96, 9/18/96, 9/19/96, 9/20/96, 9/24/96, 9/26/96, 9/27/96, 10/1/96, 10/3/96, 3/10/97, CR. Toni Hudson; referencing . ( USCA No.: 00–50363) (fvap) [653–1] (app) (Entered: 08/04/2000) |
| 08/09/2000 | 654 | CERTIFICATE of Record Transmitted to USCA #00–50363 [649–1] re [649–1] (cc: all counsel) (dl) (app) (Entered: 08/09/2000) |
| 02/12/2001 | | LODGED order from USCA as to Elizabeth M Broderick referencing appeal [652–1]. Directing that Applnt's renewed mot for vol dism of th app is GR. Th app is dism. See FRAP 42(b); 9th Cir. R. 27–9.1. (00–50363)(pjap). (app) (Entered: 02/14/2001) |
| 02/15/2001 | 655 | MINUTES OF FILING AND SPREADING ORDER held before Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick : The Court orders that the mandate of the USCA Dismissing the appeal [649–1] is hereby filed and spread upon the minutes of the Court. Entered on: 2/21/01 (es) (Entered: 02/21/2001) |
| 02/15/2001 | 656 | CERTIFIED COPY OF ORDER from USCA as to Elizabeth M Broderick dismissing the appeal [649–1] (cc: all counsel) Entered on: 2/21/01 (es) (Entered: 02/21/2001) |
| 05/23/2001 | 657 | WRIT OF CORAM NOBIS pursuant to Rule 60(b)(6) FRCP and FRCP 12(b)(6) filed by Elizabeth M Broderick. (ej) (Entered: 05/29/2001) |
| 05/30/2001 | 658 | ORDER denied by Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick: (writ of coram nobis pursuant to rule 60(b)(6) FRCP 12(b)(6)). (cc: all counsel) (ej) (Entered: 06/27/2001) |
| 06/26/2001 | 659 | NOTICE OF DISCREPANCY AND ORDER by Judge Dickran M. Tevrizian Jr.doc is not to be fld but rej.,and is ord retrned to cnsl. (cc: all counsel) (ghap) (app) (Entered: 06/29/2001) |
| 08/20/2001 | 660 | AFFIDAVIT &NOTICE OF RENUNCIATION OF U.S. CITIZENZSHIP, NUNC PRO TUNC, UCC 1–107 WAIVER OF RENUNCIATION OF CLAIM OR RITGT AFTER BREACH by Elizabeth M Broderick (dmap) (Entered: 08/27/2001) |
| 05/20/2002 | 661 | REPORT AND ORDER TERMINATING PROBATION/Supervised Release Prior to Original Expiration Date as to Julian Cheney Ordered by Judge Dickran M. Tevrizian Jr. (vc) (Entered: 05/21/2002) |
| 09/25/2003 | 662 | LETTER TRANSMITTING UNCLAIMED PASSPORTS TO DEPARTMENT OF STATE CR–70 filed as to Laura Marie Hoey: Passport 033383820; expired 10/15/99. (sb) (Entered: 09/25/2003) |
| 10/24/2003 | 663 | ACKNOWLEDGMENT OF RECEIPT of unclaimed passport by Office fo Passport Policy and Advisory Services filed as to Laura Marie Hoey; passport DESTROYED. (sb) (Entered: 10/27/2003) |
| 03/22/2004 | 664 | Affidavit of Truth and Demand filed by Elizabeth M Broderick (vc) (Entered: 03/25/2004) |

| 08/31/2004 | 665 | Actual and Constructive Notice filed as to Elizabeth M Broderick (es) (Entered: 09/02/2004) |
|---|---|---|
| 09/08/2004 | 666 | DENIED ORDER filed by Judge Dickran M. Tevrizian Jr. as to Elizabeth M Broderick: Affidavit of Truth IT IS ORDERED that any and all purported claims asserted by Margaret Elizabeth Broderick are Denied and Ordered Stricken from the record. (cc: all counsel) (es) (Entered: 09/10/2004) |
| 03/31/2005 | 667 | DENIED NOTICE OF PENDENCY filed by Elizabeth M Broderick by Judge Tevrizian on 3/31/05 (vc) (Entered: 04/04/2005) |
| 05/13/2005 | 668 | ORDER from USCA recieved in District Court 05/16/05. Petitioner has not demonstrated that this case warrants the intervetion of this court by means of the extraordinary of remedy of mandamus. Accordingly, the petition is denied. (05–72046) (cbr) (Entered: 05/20/2005) |
| 07/25/2006 | 669 | REQUEST is DENIED by Judge Dickran Tevrizian as to Defendant Elizabeth M Broderick, (jp) (Entered: 08/09/2006) |
| 07/25/2006 | 670 | REQUEST DENIED by Judge Dickran Tevrizian as to Defendant Elizabeth M Broderick. (jp) (Entered: 08/09/2006) |
| 07/25/2006 | 671 | REQUEST to prepare and file Federal Tax Form is DENIED by Judge Dickran Tevrizian as to Defendant Elizabeth M Broderick. (jp) (Entered: 08/09/2006) |
| 08/16/2006 | 672 | MOTION to Vacate, SetAside, Correct Sentence pursuant to 28:2255 ( Civil Case CV 06–05152 FMC.) Filed by Defendant Elizabeth M Broderick (ab, ) (Entered: 08/23/2006) |
| 08/16/2006 | 673 | MEMORANDUM OF RECORD/VERIFICATION filed by Defendant Elizabeth M Broderick, Re: MOTION to Vacate, SetAside, Correct Sentence pursuant to 28:2255 ( Civil Case CV 06–05152 FMC.) 672 (ab, ) (Entered: 08/23/2006) |
| 08/17/2006 | 674 | MINUTES OF ORDER SETTING BRIEFING SCHEDULE ON MOTION (IN CHAMBERS ) by Judge Dickran Tevrizian as to Margaret Elizabeth Broderick : The Court is in receipt of Petitioners Motion to Vacate, Set Aside or Correct Judgment and Sentence Pursuant to 28:2255, filed on 8/16/06, and sets the following schedule: –Governemnt counsel shall file an opposition to the above–referenced motion no later than 9/26/06. –Petitioner shall file a reply to the opposition no later than 10/25/2006. Court ReporterThe matter shall be deemed submitted to the Court, and a ruling will be issued thereafter. [CV 06–5152 FMC] Court Reporter: Not present. (roz, ) (Entered: 08/24/2006) |
| 09/27/2006 | 675 | MOTION to Dismiss defendant's motin for relief pursuant to 28 U.S.C. sec 2255 or in the alternative opposition to said motion Filed by Plaintiff USA as to Defendant Elizabeth M Broderick (ab, ) (Entered: 10/02/2006) |
| 10/12/2006 | 676 | REPLY to Government's motion to dismiss defendant's motion for relief pursuant to 28 U.S.C. 2255 675 filed by Defendant Elizabeth M Broderick (ab, ) (Entered: 10/13/2006) |
| 10/25/2006 | | ASSIGNMENT OF AUSA FOR TRIAL: Assigning AUSA Ellyn M Lindsay for USA. (ab, ) (Entered: 10/26/2006) |
| 10/30/2006 | 677 | DUPLICATE ORIGINAL ORDER GRANTING MOTIONT TO DISMISS PETITIONER'S MOTION FOR RELIEF PURSUANT TO 28 U.S.C. 2255 by Judge Florence–Marie Cooper as to Defendant Elizabeth M Broderick, re: MOTION to Vacate, SetAside, Correct Sentence pursuant to 28:2255 ( Civil Case CV 06–05152 FMC.) 672 DENIED; repondents motion to dismiss is GRANTED (ab, ) Modified on 11/3/2006 (ab, ). Modified on 11/3/2006 (ab, ). (Entered: 11/03/2006) |
| 10/30/2006 | | ORDER by Judge Florence–Marie Cooper as to Defendant Elizabeth M Broderick, re: MOTION to Dismiss Case 675 GRANTED. (PART TWO OF DOCUMENT #677) (ab, ) (Entered: 11/03/2006) |
| 12/07/2006 | 678 | MINUTES OF ORDER SETTING BRIEFING SCHEDULE ON PETITION IN CHAMBERS ORDER by Judge Florence–Marie Cooper : the court is in receipt of Petition for writ of habeas corpus, filed 11–27–06 and sets the following breifing |

| | | |
|---|---|---|
| | | schedule: government counse shall file an opposition to the motoin no later than 1–18–07; petitioner shall file a reply to the opposition no later than 2–15–07; the matter shall be deemed submitted to the court, and a ruling will be issued thereafter. Court Reporter: not present. (ab, ) (Entered: 12/11/2006) |
| 12/20/2006 | 679 | NOTICE OF MOTION AND MOTION for Acceptance of Appointment of Counsel and REQUEST for Service in the two cases above with Petitioner as Co–Counsel. Filed by Defendant Elizabeth M Broderick. (jp) (Entered: 12/26/2006) |
| 01/17/2007 | 680 | MINUTES ORDER SETTING BRIEFING SCHEDULE ON NEW MOTION AND ON ORIGINAL PETITION IN CHAMBERS by Judge Florence–Marie Cooper : Government counsel shall file opposition to the petition and motion no later than 3/5/2007; Reply to the opposition no later than 4/2/2007. Court Reporter: Not Present. (pj, ) (Entered: 01/17/2007) |
| 01/31/2007 | 681 | MINUTES OF IN CHAMBERS ORDER by Judge Florence–Marie Cooper: The Court has read and cosidered petitioners Ex Parte Application for Issuance of an Order to Enjoin Respondent Warden from Transfering Petitioner. The Court is without authority to grant Petitioners request. The placement and housing of inmates is a matter within the jurisdiction of the Bureau of Prisons, under the control of the Executive Branch of Government. The Judiciary is without power to issue orders concerning such matters. Petitioner's Ex Parte Application is DENIED. Court Reporter: Not Present. (cbr, ) (Entered: 02/01/2007) |
| 03/02/2007 | 684 | GOVERNMENTS MOTION To Dismiss Petitioners Petition for Writ of Habeas Corpus by a Person in Federal Custody, or in the Alternative, Opposition to Said Motion; and Opposition to Motion for Acceptance of Appointment of Counsel Filed by Plaintiff USA as to Defendant Elizabeth M Broderick (Attachments: # 1 Part 2 of Motion, pages 61 thru 117)(cbr, ) (Entered: 03/26/2007) |
| 03/14/2007 | 682 | MINUTES OF IN CHAMBERS ORDER by Judge Florence–Marie Cooper : The Court has read and considered Petitioner's Notice and Motion for Injunctive Relief to Enjoin Respondent from Transferring Petitioner to an Out of State Institution. An almost identical motion was filed by petitioner in January and denied by this Court on January 31, 2007. In that Denial, the Court explained that it is without authority to grant Petitioner's request. The placement and housing of inmates is a matter within the jurisdiction of the Bureau of Prisons. This Court has no jurisdiction to direct the Bureau of Prisons to move or retain any inmate. The Motion is DENIED. Court Reporter: Nor Present. (es, ) (Entered: 03/15/2007) |
| 03/14/2007 | 685 | NOTICE OF MOTION AND MOTION for Order for For Entry of Judgment for Petitioner/Creditor Against Respondent Tereser A Banks, Alberto Gonzalez, Ralph MeCham Filed by Defendant Elizabeth M Broderick. (cbr, ) (Entered: 03/26/2007) |
| 03/19/2007 | 683 | MINUTES OF ORDER DENYING PETITIONER?S MOTION FOR ENTRY OF JUDGMENT (In Chambers) by Judge Florence–Marie Cooper : The Court is in receipt of petitioner's document entitled "Notice and Motion for Entry of Judgment for Petitioner/Creditor against Respondents Tereser A. Banks, Alberto Gonzales, Ralph Mecham dba United States/United States of America/Debtors." The document appears to seek monetary damages against respondents and the immediate release of defendant from custody. The document is essentially incomprehensible, but appears to refer to a Warrant for Executive Action which defendant claims to have served on respondents in February 2006. The matter pending before this Court is a Petition for Writ of Habeas Corpus, filed November 27, 2006. The matters referred to in the current Notice of Motion have no relationship to these proceedings. The Motion for Entry of Judgment is DENIED. Court Reporter: Not present. (es, ) (Entered: 03/20/2007) |
| 05/03/2007 | 687 | NOTICE of Change of Address changing address to: Margaret Elizabeth Broderick, Reg# 07018–112 Federal Medical Center, Carswell, P. O. Box 27137, Fort Worth, TX 76127. Filed by Defendant Margaret Elizabeth Broderick (cbr, ) (Entered: 05/15/2007) |
| 05/04/2007 | 686 | MINUTES OF IN CHAMBERS ORDER ON PETITIONER'S MOTION FOR LEAVE OF COURT TO CORRECT THE CAPTION PAGE OF THE ATTACHED DOCUMENTS (In Chambers) The Court is in receipt of petitioner's |

| | | "Notice and Motion for Leave of Court to Correct the Caption Page of the Attached Documents". The caption on the Court's Minutes is hereby amended as indicated above, in conformance with the caption on the Court's docket. Court Reporter: Not present. (es, ) (Entered: 05/04/2007) |
|---|---|---|
| 04/01/2008 | 688 | NOTICE OF DISCREPANCY AND ORDER: by Judge Florence–Marie Cooper ORDERING Notice and Motion for Relief From a Judgment or Order, etc. submitted by Defendant Elizabeth M Broderick, received on March 31, 2008 is not to be filed but instead rejected. Denial based on: This case is closed.. (ama) (Entered: 04/01/2008) |
| 04/23/2008 | 689 | NOTICE OF DISCREPANCY AND ORDER: by Judge Florence–Marie Cooper ORDERING Praecipi: To Clerk of the Cout submitted by Defendant Elizabeth M Broderick, received on 4–22–08 is not to be filed but instead rejected. Denial based on: This case is closed. (ama) (Entered: 04/23/2008) |
| 09/10/2008 | 690 | NOTICE OF DISCREPANCY AND ORDER: by Judge Florence–Marie Cooper ORDERING Request to Clerk of Court submitted by Defendant Elizabeth M Broderick, received on 9–2–08 is not to be filed but instead rejected. Denial based on: Case closed. (ama) (Entered: 09/10/2008) |
| 03/04/2010 | 692 | JUDICIAL NOTICE ADMINISTRATIVE NOTICE; IN THE NATURE OF WRIT OF ERROR CORAM NOBIS &DEMAND FOR DISMISSAL OR STATE THE PROPER JURISDICTION filed by Plaintiff Elizabeth M Broderick. (bm) (Entered: 03/09/2010) |
| 03/08/2010 | 691 | NOTICE OF DOCUMENT DISCREPANCIES AND ORDER by Judge Audrey B. Collins ORDERING Judicial Notice Administrative Ntc In the Nature of Writ of Error Coram Nobis &Demand for dismissal or State the proper jurisdiction submitted by Defendant Elizabeth M Broderick, received on 3/5/10 to be filed and processed; filed date to be the date the document was stamped Received but not Filed with the Clerk. (ir) (Entered: 03/09/2010) |
| 03/10/2010 | 693 | MINUTES OF IN CHAMBERS ORDER by Chief Judge Audrey B. Collins: as to Defendant Elizabeth M Broderick, Petitioner/Defendant's Judicial Notice Administrative Notice; in the Nature of Writ of Error Coram Nobis &Demand for Dismissal or State the Proper Jurisdiction (docket no. 692) is DENIED. (PLEASE SEE DOCUMENT FOR COMPLETE DETAILS) (lw) (Entered: 03/10/2010) |
| 04/02/2010 | 694 | MINUTES OF IN CHAMBERS ORDER by Judge Audrey B. Collins as to Defendant Elizabeth M Broderick: This criminal case is closed. The copy of the letter sent to the Court has no legal effect. The document is NOT to be filed, but instead ATTACHED, and it is ORDERED returned to Defendant. (see document for further details) (bm) (Entered: 04/02/2010) |
| 04/09/2010 | 695 | NOTICE OF DISCREPANCY AND ORDER: by Judge Audrey B. Collins ORDERING Entitlement Order submitted by Defendant Elizabeth M Broderick, received on 3/29/10 is not to be filed but instead rejected. Denial based on: Case Closed. (bm) (Entered: 04/09/2010) |
| 04/27/2010 | 696 | NOTICE OF DISCREPANCY AND ORDER: by Judge Audrey B. Collins ORDERING Letter re: Confiscation of your court order by FBOP Employees/Carswell submitted by Defendant Elizabeth M Broderick, received on 4/26/2010 is not to be filed but instead rejected. Denial based on: Case closed. (lw) (Entered: 04/28/2010) |
| 01/11/2011 | 698 | ORIGINAL AND COPY OF PROBATION FORM 22 sent to USDC District of Arizona at Phoenix as to Defendant Elizabeth M Broderick. (Attachments: # 1 Probation 22 Transfer of Jurisdiction Order)(bm) (Entered: 01/11/2011) |